UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 4.00 | 05/06/1997 |

| Work Description | Facility Location |
|---|---|
| LOBBY/INTERIOR PAINTING | ROBERTS, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | VINYL | | | | |
| 096 | 60 | 016 | Vinyl compostion tile | SF | 1.1475 | 900 | $1,035.00 |
| 096 | 60 | 021 | Reducers, rubber or vinyl | LF | 2.8730 | 3 | $8.61 |
| 096 | 60 | 026 | Vinyl base | LF | 1.4535 | 240 | $348.00 |
| | | | DEMOLITION/INSTALL | | | | |
| 000 | 01 | AL1 | Hauling away debris | MP SUM | 85.0000 | 1 | $85.00 |
| 000 | 01 | AL2 | Peep hole for door | EA | 31.8750 | 2 | $63.76 |
| 000 | 03 | AL6 | Patch holes in ceiling where fixtures were removed. | EA | 8.5000 | 10 | $85.00 |
| 000 | 04 | AL5 | Repair, patch, and paint walls. | JOB | 127.5000 | 1 | $127.50 |
| 010 | 60 | 021 | Provide protection from damage to personnel, furnish- ings, equipment, or building structure. Use tarps, plastic sheeting, or other appropriate methods. | SF | 0.3910 | 210 | $81.90 |
| 010 | 60 | 071 | Move furniture, cases, cabinets, and other equipment to and from storage areas to accomplish the work. This does not apply when moving items 6 feet or less. | SF | 0.2635 | 900 | $234.00 |
| 010 | 60 | 081 | Dust protection enclosure, using studs and 4 mil plastic | SF | 0.7055 | 105 | $74.55 |
| 010 | 60 | 092 | Container dumpster, 30 yard load | EA | 276.2500 | 2 | $552.50 |
| 020 | 12 | 016 | Minimum charge, for core drilling | JOB | 127.5000 | 1 | $127.50 |
| 055 | 00 | 023 | Expansion anchors, KWIK Bolt, or similar, into con- crete or masonry, 3/8" X 2 3/4" | EA | 2.8220 | 10 | $28.20 |

* = Premium Price

Items Total $21,541.85

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 4.00 | 05/06/1997 |

| Work Description | Facility Location |
|---|---|
| LOBBY/INTERIOR PAINTING | ROBERTS, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | DEMOLITION/INSTALL | | | | |
| 055 | 00 | 044 | Various fasteners, tapcon anchors, 1/4" X 2 3/4" max- mum | EA | 0.7905 | 17 | $13.43 |
| 055 | 00 | 045 | Various fasteners, velocity headed pins, including power load up, 1/4" diameter, 3" long | EA | 0.6630 | 20 | $13.20 |
| 055 | 00 | 052 | Minimum charge, metal fabrication | JOB | 119.3400 | 1 | $119.34 |
| 061 | 00 | 005 | Add for header sizes over 2 X 4 when using 2 X 8. | LF | 0.2040 | 40 | $8.00 |
| 061 | 00 | 024 | Plywood sheathing, up to 200 SF of area, 1/2" plywood | SF | 2.2100 | 32 | $70.72 |
| 061 | 00 | 026 | Plywood sheathing, up to 200 SF of area, 3/4" plywood | SF | 2.7795 | 32 | $88.96 |
| 061 | 00 | 049 | Demolition of stud walls, 2 X 4, 2 X 6 | LF | 0.2210 | 120 | $26.40 |
| 061 | 00 | 058 | 1" x 3" wood stripping | LF | 0.4420 | 24 | $10.56 |
| 061 | 00 | 061 | Less than 100 BF | BF | 1.7680 | 50 | $88.50 |
| 061 | 00 | 067 | Blocking, miscellaneous to wood construction | BF | 1.2580 | 25 | $31.50 |
| 061 | 00 | 071 | Remove existing lock box base, does not include boxes. | LF | 6.4260 | 11 | $70.73 |
| 061 | 00 | 072 | Remove existing undercounter equipment, store in post office. | LF | 7.0720 | 13 | $91.91 |
| 061 | 00 | 080 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | 25.4660 | 16 | $407.52 |

* = Premium Price

Items Total $21,541.85

UNITED STATES POSTAL SERVICE.

# Indefinite Quantity Contract/Construction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 4.00 | 05/06/1997 |

| Work Description | Facility Location |
|---|---|
| LOBBY/INTERIOR PAINTING | ROBERTS, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | DEMOLITION/INSTALL | | | | |
| 061 | 00 | 081 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. Rough carpentry. | HR | 17.4420 | 8 | $139.52 |
| 062 | 00 | 002 | Demolition, including disposal, remove 4' X 8' panel- ing. | SF | 0.3485 | 198 | $69.30 |
| 062 | 00 | 003 | Demolition, including disposal, remove trim hoods, in-cluding fascias, baseboards, ceiling trim, chair rails, etcetera. | LF | 0.3485 | 140 | $49.00 |
| 062 | 00 | 005 | Optional service counters, with plastic laminate counters and fronts, does not include returns, or cabinets 2 or 6 | LF | 110.5000 | 3 | $331.50 |
| 062 | 00 | 021 | Molding, installation | LF | 0.8840 | 117 | $102.96 |
| 062 | 00 | 024 | Remove existing boxes, any type, tymporarily set them up, including all framing for temporary set up. | LF | 22.1000 | 11 | $243.10 |
| 062 | 00 | 026 | USPS furnished 2900 series boxes | LF | 44.2000 | 10 | $442.00 |
| 062 | 00 | 035 | Minimum charge, for millwork and/or trim removal | JOB | 44.2000 | 1 | $44.20 |
| 062 | 00 | 050 | Post office box, base unit | LF | 11.5430 | 12 | $138.46 |
| 062 | 00 | 062 | Molding, miscellaneous, custom pine, or cedar, nominal 1" X 3" | LF | 1.1135 | 117 | $129.87 |
| 062 | 00 | 074 | Shelving pine, clear grade, no edge band, 1" X 8" | LF | 3.7570 | 4 | $15.04 |
| 062 | 00 | 077 | Lock box, laminate mail drop unit | EA | 88.4000 | 1 | $88.40 |

* = Premium Price

Items Total $21,541.85

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 4.00 | 05/06/1997 |

| Work Description | Facility Location |
|---|---|
| LOBBY/INTERIOR PAINTING | ROBERTS, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | **DEMOLITION/INSTALL** | | | | |
| 071 | 11 | 014 | Caulking and sealants polysulfide compound, one or two component, in place, 1/2" X 1/4" | LF | 1.6235 | 176 | $285.12 |
| 081 | 00 | 001 | Remove door, or, re-install door. | EA | 10.6080 | 2 | $21.22 |
| 081 | 00 | 002 | Remove frame, or, re-install frame. | EA | 35.8020 | 2 | $71.60 |
| 081 | 00 | 003 | Remove all hardware, or, re-install all hardware. | EA | 15.4700 | 8 | $123.76 |
| 081 | 00 | 010 | For narrow lite, add. | EA | 46.7500 | 1 | $46.75 |
| 081 | 00 | 036 | 3'0" X 7'0" | EA | 250.7500 | 1 | $250.75 |
| 082 | 11 | 015 | Wood door, commercial architectual door, oak, 3'0" X 7'0", 1-3/4" solid core, includes paint or stain to match existing. | EA | 340.3400 | 1 | $340.34 |
| 092 | 50 | 022 | Finishing metal stud partition, including 25 gauge by 3 5/8" metal studs and runner channels, 1/2" gypsum board, finished both sides, for walls up to 10' high | LF | 17.1105 | 310 | $5,304.10 |
| | | | **PAINTING** | | | | |
| 099 | 00 | 007 | Scraping loose paint from masonry, plaster, and dry- wall surfaces | SF | 0.4420 | 35 | $15.40 |
| 099 | 00 | 008 | Patching cracks, Vee grooving, and filling with spackling compound | LF | 0.2635 | 75 | $19.50 |
| 099 | 00 | 016 | Finish coats on masonry, including painting existing painted masonry, cost per coat, including vapor barrier, paint | SF | 0.2380 | 1284 | $308.16 |
| 099 | 00 | 017 | Paint plaster, dry wall, woodwork, per coat. | SF | 0.1870 | 2238 | $425.22 |

* = Premium Price

Items Total $21,541.85

UNITED STATES POSTAL SERVICE.

# Indefinite Quantity Contract/Construction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 4.00 | 05/06/1997 |

| Work Description | Facility Location |
|---|---|
| LOBBY/INTERIOR PAINTING | ROBERTS, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | PAINTING | | | | |
| 099 | 00 | 024 | Painting one coat on doors and frame | SF | 0.5270 | 224 | $118.72 |
| 099 | 00 | 025 | Add for additional coats, per coat. | SF | 0.5270 | 224 | $118.72 |
| 099 | 00 | 050 | Painting wood trim, including puttying and sanding, over 6" wide, clean + 1 coat | LF | 0.5950 | 118 | $70.80 |
| 099 | 00 | 053 | Painting interior on plaster or drywall, brush work, prime + 2 coat | SF | 0.4250 | 450 | $193.50 |
| 099 | 00 | 055 | Painting interior walls and ceilings, roller work, prime + 2 coats | SF | 0.2890 | 900 | $261.00 |
| 099 | 00 | 056 | Painting woodwork, includes puttying, brushwork, clean+ 1 coat | SF | 0.3740 | 32 | $11.84 |
| | | | LOCKBOX BAFFLE | | | | |
| 099 | 00 | 060 | Painting masonry or concrete, brush, primer, + 1 coat latex | SF | 0.4675 | 1284 | $603.48 |
| 099 | 00 | 067 | Painting pipes, clean + 1 coat, up to 4" diameter | LF | 1.1050 | 25 | $27.75 |
| 099 | 00 | 074 | Varnish, 1 coat + sealer on wood, no sanding included | SF | 0.2550 | 42 | $10.92 |
| 099 | 00 | 077 | Sanding preparation for new paint finish | SF | 0.4845 | 900 | $432.00 |
| | | | (2) COATS | | | | |
| | | | COUNTER TOPS & DESKS | | | | |
| 121 | 15 | F01 | Remove existing service counters & cabinets, store cabinets at post office, and remove other debris. | LF | 7.7775 | 21 | $163.38 |
| | | | ELECTRIC | | | | |
| 160 | 00 | 038 | Furnish and install three #12 THW wire. | LF | 0.5270 | 80 | $42.40 |

* = Premium Price

Items Total $21,541.85

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 4.00 | 05/06/1997 |

| Work Description | Facility Location |
|---|---|
| LOBBY/INTERIOR PAINTING | ROBERTS, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | ELECTRIC | | | | |
| 160 | 00 | 052 | Remove pendant flourescent fixture. (fixture, stem, outlet, 15' wiring maximum) | EA | 26.5200 | 2 | $53.04 |
| 160 | 00 | 053 | Remove surface fluorescent fixture. (fixture, outlet, 15' wiring maximum | EA | 19.4480 | 7 | $136.15 |
| 160 | 00 | 063 | Remove wiremold raceway No. 1500. | LF | 0.6630 | 25 | $16.50 |
| 160 | 00 | 069 | Furnish and install photo sensor control. | EA | 79.5600 | 1 | $79.56 |
| 160 | 00 | 079 | Provide electric service, furnish and install pole and hook-up. | EA | 396.3210 | 1 | $396.32 |
| 160 | 00 | 082 | Furnish all labor, material, and equipment required to install a new "dedicated" electrical service from panel box to new scale locations. (includes mobilization when performed as the only electrical work) | LF | 11.2200 | 65 | $729.30 |
| 160 | 20 | 183 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, rigid galvanized steel, 1 1/4" diameter<br>NEW SERVICE | LF | 4.9980 | 10 | $50.00 |
| 160 | 20 | F01 | Remove #12 wire, three wires. | LF | 0.1530 | 20 | $3.00 |
| 160 | 20 | F04 | Remove 1/2" rigid conduit. | LF | 0.5610 | 20 | $11.20 |
| 160 | 60 | N01 | Conduit, flexible or liquidtight, 1 1/4"<br>NEW SERVICE | LF | 4.3690 | 15 | $65.55 |
| 160 | 60 | N02 | Connectors, flexible or liquidtight conduit, 1 1/4"<br>NEW SERVICE | EA | 19.4480 | 6 | $116.70 |
| 161 | 10 | F01 | Install postal furnished communications cable, 1/4". | LF | 0.4165 | 6 | $2.52 |

* = Premium Price

Items Total $21,541.85

UNITED STATES POSTAL SERVICE.

# Indefinite Quantity Contract/Construction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 4.00 | 05/06/1997 |

| Work Description | Facility Location |
|---|---|
| LOBBY/INTERIOR PAINTING | ROBERTS, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | ELECTRIC | | | | |
| 162 | 30 | F01 | Duplex receptacle in conduit system, outlet, plate, 15' wiring maximum (quantities 1 thru 9) | EA | 59.3130 | 5 | $296.55 |
| 162 | 30 | F10 | Wall junction box in conduit system, outlet, cover, 15' wiring maximum (quantities 10 & up) | EA | 46.6735 | 6 | $280.02 |
| 162 | 30 | F28 | Remove 9" junction box, outlet, plate, 15' wiring maximum. | EA | 12.4610 | 3 | $37.38 |
| 162 | 30 | F31 | Relocate wall switch, outlet, device, plate, 15' wiring maximum. | EA | 48.1270 | 4 | $192.52 |
| 162 | 30 | F32 | Relocate duplex receptacle, outlet, device, plate, 15' wiring maximum. | EA | 57.3665 | 2 | $114.74 |
| 163 | 50 | 030 | Panel board, 3 wire, 120/240 volts, 100 amp main lugs,20 circuits | EA | 675.8180 | 1 | $675.82 |
| 166 | 10 | F04 | Surface fluorescent fixture, 1'x4', 2 T-8 lamps, acrylic lens, high energy with electronic energy saving balance, fixture, outlet, 15 feet wiring maximum. | EA | 99.9345 | 20 | $1,998.60 |
| 166 | 10 | F18 | Remove surface incandescent fixture, fixture, outlet, 15' wiring maximum. | EA | 18.0455 | 4 | $72.20 |
| 166 | 10 | F27 | Re-circuit lights for proper lighting arrangement. | EA | 17.0000 | 3 | $51.00 |
| 166 | 50 | 115 | Exterior lighting, wall pack, low pressure sodium, 55 watt, includes lamp | EA | 287.3000 | 1 | $287.30 |
| | | | LOCKBOX/ DOORS/TRIM | | | | |
| 087 | 00 | 016 | Door floor stops, 1330 E | EA | 22.1000 | 1 | $22.10 |
| 087 | 00 | 018 | Door wall stops, 1326 | EA | 8.8400 | 1 | $8.84 |

* = Premium Price

Items Total $21,541.85

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 4.00 | 05/06/1997 |

| Work Description | Facility Location |
|---|---|
| LOBBY/INTERIOR PAINTING | ROBERTS, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | LOCKBOX/ DOORS/TRIM | | | | |
| 087 | 00 | 030 | Hinges, A5111 sizes, stainless steel, 4 ball bearing rings, 4 1/2 X 4 1/2 | PR | 83.9800 | 3 | $251.94 |
| 087 | 00 | 046 | Closers, CO-02051 sizes, III = 36" door | EA | 125.5280 | 1 | $125.53 |
| 087 | 00 | 093 | Entrance, push plate | EA | 58.3440 | 1 | $58.34 |
| 087 | 00 | 094 | Entrance, door pull | EA | 68.0680 | 1 | $68.07 |
| 087 | 00 | 098 | Dead bolt lockset, cylindrical | EA | 66.1215 | 1 | $66.12 |
| 092 | 50 | 005 | Accessories such as corner bead, casing bead, and J.L.U bead | LF | 0.7905 | 40 | $31.60 |
| 092 | 50 | 011 | Add for 5/8" fire code, or water resistant gypsum drywall. | SF | 0.0425 | 640 | $25.60 |
| 092 | 50 | 014 | Drywall, corner or casing bead, galvanized, including applying compound | LF | 0.9265 | 80 | $74.40 |
| | | | IRT'S / FURNITURE | | | | |
| 121 | 15 | F03 | Install postal furnished L shape service counters, includes assembly | EA | 114.7500 | 1 | $114.75 |
| 121 | 15 | F06 | Install postal furnished lobby tables, including assembly and stabilization | EA | 38.2500 | 2 | $76.50 |

* = Premium Price

Items Total $21,541.85

IQCCITEM, October 1995

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 4.00 | 04/04/2005 |

| Work Description | Facility Location |
|---|---|
| LOBBY/INTERIOR PAINTING | ROBERTS, IL - MAIN OFFICE |

List of Negotiated Items:

| | |
|---|---|
| NEGOCIATED- INSTALL U.S.P.S FURNISHED BUNDLE DROP PRICE $58.60 QTY-1 | $58.60 |
| NEGOCIATED- MORTISE LOCK, LEVER, FIXED ON FRONT, ONE MOTION PRICE $300.73 QTY-1 | $300.73 |
| NEGOCIATED- REMOVE EXIST PANELBOARD. PRICE $312.52 QTY-1 | $312.52 |
| NEGOCIATED- RELOCATE PHONE OUTLET. PRICE $60.70 QTY-1 | $60.70 |
| Total of Negotiated Items: | $732.55 |
| Travel Expenses: | |
| Per Diem Amount | $.00 |
| Lodging Amount | $.00 |
| Other Expense | $.00 |
| Mileage Amount | $.00 |
| Travel Amount Subtotal: | |
| Work Order Total: | $22,274.40 |



IQCCMISC, October 1995

UNITED STATES POSTAL SERVICE.

# Ind  inite Quantity Contract/Cons  uction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/23/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

| Project Authorization Number | Project Number | Start Date | Performance Time |
|---|---|---|---|
| 7-4J-166870-C-012 | J87643 | 07/ 0/1997 | 30 days |

| Contractor | U.S. Postal Service |
|---|---|
| LP CONSULTING GRP INC<br>10401 S 75TH AVE<br><br>PALOS HILLS IL 60465-2015 | CENTRAL ILLINOIS<br>6801 W 73RD ST<br>BEDFORD PARK IL 60499-9991 |

| Authorized Signature | Date | Contracting Officer | Date |
|---|---|---|---|
| [signature] | 7/28/97 | ROBERT A RIGSBY [signature] | 7-28-97 |

Attachments:

Summary of this Work Order:

| | | |
|---|---|---|
| Default Multiplier: | 0.8500 | |
| Total Miscellaneous: | | $1,707.00 |
| Total Items Cost: | | $29,283.20 |
| Total Travel Cost: | | |
| Work Order Total for 7.00 | | $30,990.20 |
| Work Order History: | | |

Scope of Work:



IQCCMAIN, October 1995

UNITED STATES POSTAL SERVICE.

# Inde ite Quantity Contract/Consti .tion

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/10/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | DEMOLITION | | | | |
| 000 | 01 | AL1 | Hauling away debris | MP SUM | $85.00 | 1 | $85.00 |
| 000 | 01 | AL2 | Peep hole for door | EA | $31.88 | 1 | $31.88 |
| 000 | 03 | AL6 | Patch holes in ceiling where fixtures were removed. | EA | $8.50 | 6 | $51.00 |
| 000 | 04 | AL5 | Repair, patch, and paint walls. | JOB | $127.50 | 1 | $127.50 |
| 010 | 60 | 021 | Provide protection from damage to personnel, furnish- ings, equipment, or building structure. Use tarps, plastic sheeting, or other appropriate methods. | SF | $0.39 | 220 | $85.80 |
| 010 | 60 | 071 | Move furniture, cases, cabinets, and other equipment to and from storage areas to accomplish the work. This does not apply when moving items 6 feet or less. | SF | $0.26 | 1800 | $468.00 |
| 010 | 60 | 081 | Dust protection enclosure, using studs and 4 mil plastic | SF | $0.71 | 200 | $142.00 |
| 010 | 60 | 092 | Container dumpster, 30 yard load | EA | $276.25 | 1 | $276.25 |
| 020 | 12 | 016 | Minimum charge, for core drilling | JOB | $127.50 | 1 | $127.50 |
| 034 | 17 | 013 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. MASONS IN COOK COUNTY ARE COMPENSATED AT THE RATE OF $31.00Hr WITH A 20% MARK UP AN D AMULTIPLIER OF .91 T | HR | $28.96 | 5 | $144.80 |

850

* = Premium Price

Items Total $29,283.20

IQCCITEM, October 1996

UNITED STATES POSTAL SERVICE.

# Indef :te Quantity Contract/Constr tion

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/10/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | DEMOLITION | | | | |
| 055 | 00 | 023 | Expansion anchors, KWIK Bolt, or similar, into con- crete or masonry, 3/8" X 2 3/4" | EA | $2.82 | 20 | $56.40 |
| 055 | 00 | 044 | Various fasteners, tapcon anchors, 1/4" X 2 3/4" max- mum | EA | $0.79 | 25 | $19.75 |
| 055 | 00 | 045 | Various fasteners, velocity headed pins, including power load up, 1/4" diameter, 3" long | EA | $0.66 | 15 | $9.90 |
| 055 | 00 | 052 | Minimum charge, metal fabrication | JOB | $119.34 | 1 | $119.34 |
| 061 | 00 | 005 | Add for header sizes over 2 X 4 when using 2 X 8. | LF | $0.20 | 32 | $6.40 |
| 061 | 00 | 024 | Plywood sheathing, up to 200 SF of area, 1/2" plywood | SF | $2.21 | 32 | $70.72 |
| 061 | 00 | 026 | Plywood sheathing, up to 200 SF of area, 3/4" plywood | SF | $2.78 | 32 | $88.96 |
| 061 | 00 | 049 | Demolition of stud walls, 2 X 4, 2 X | LF | $0.22 | 102 | $22.44 |
| 061 | 00 | 058 | 1" x 3" wood stripping | LF | $0.44 | 164 | $72.16 |
| | | | LOCKBOX TRIM | | | | |
| 061 | 00 | 067 | Blocking, miscellaneous to wood construction | BF | $1.26 | 25 | $31.50 |
| 061 | 00 | 072 | Remove existing undercounter equipment, store in post office. | LF | $7.07 | 4 | $28.28 |
| 061 | 00 | 078 | Relocate stamp machine. | EA | $35.36 | 1 | $35.36 |
| 062 | 00 | 021 | Molding, installation | LF | $0.88 | 164 | $144.32 |

851

* = Premium Price

Items Total $29,283.20

IQCCITEM, October 1995

UNITED STATES POSTAL SERVICE.

# Indef 'te Quantity Contract/Constr tion

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/10/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | DEMOLITION | | | | |
| 062 | 00 | 026 | USPS furnished 2900 series boxes | LF | $44.20 | 8 | $353.60 |
| 062 | 00 | 035 | Minimum charge, for millwork and/or trim removal | JOB | $44.20 | 1 | $44.20 |
| 062 | 00 | 050 | Post office box, base unit | LF | $11.54 | 12 | $138.48 |
| 062 | 00 | 062 | Molding, miscellaneous, custom pine, or cedar, nominal 1" X 3" | LF | $1.11 | 164 | $182.04 |
| 092 | 50 | 022 | Finishing metal stud partition, including 25 gauge by 3 5/8" metal studs and runner channels, 1/2" gypsum board, finished both sides, for walls up to 10' high | LF | $17.11 | 380 | $6,501.80 |
| 159 | 10 | 008 | Remove and re-install HVAC registers, all sizes. | EA | $3.40 | 11 | $37.40 |
| 160 | 00 | 036 | Furnish and install single pole breaker in existing panelboard. | EA | $26.52 | 3 | $79.56 |
| 160 | 00 | 038 | Furnish and install three #12 THW wire. | LF | $0.53 | 135 | $71.55 |
| 160 | 00 | 040 | Furnish and install 1/2" EMT. | LF | $1.33 | 85 | $113.05 |
| 160 | 00 | 053 | Remove surface fluorescent fixture. (fixture, outlet, 15' wiring maximum) | EA | $19.45 | 9 | $175.05 |
| 160 | 00 | 055 | Remove recessed incandescent fixture. (fixture outlet, 15' wiring maximum) | EA | $22.10 | 4 | $88.40 |
| 160 | 00 | 063 | Remove wiremold raceway No. 1500. | LF | $0.66 | 35 | $23.10 |

852

| * = Premium Price | Items Total | $29,283.20 |
|---|---|---|

UNITED STATES POSTAL SERVICE.

# Inde ite Quantity Contract/Cons ction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/10/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | PAINTING | | | | |
| 099 | 00 | 017 | Paint plaster, dry wall, woodwork, per coat.<br><br>(3) | SF | $0.19 | 1656 | $314.64 |
| 099 | 00 | 024 | Painting one coat on doors and frames | SF | $0.53 | 285 | $151.05 |
| 099 | 00 | 025 | Add for additional coats, per coat. | SF | $0.53 | 285 | $151.05 |
| 099 | 00 | 050 | Painting wood trim, including puttying and sanding, over 6" wide, clean + 1 coat | LF | $0.60 | 185 | $111.00 |
| 099 | 00 | 053 | Painting interior on plaster or drywall, brush work, prime + 2 coats | SF | $0.43 | 350 | $150.50 |
| 099 | 00 | 055 | Painting interior walls and ceilings, roller work, prime + 2 coats | SF | $0.29 | 1800 | $522.00 |
| 099 | 00 | 056 | Painting woodwork, includes puttying, brushwork, clean+ 1 coat<br><br>LOCKBOX BAFFLE | SF | $0.37 | 24 | $8.88 |
| 099 | 00 | 060 | Painting masonry or concrete, brush, primer, + 1 coat latex | SF | $0.47 | 2190 | $1,029.30 |
| 099 | 00 | 061 | Painting miscellaneous metal, brushwork, 2 coats, gratings, or spraying if approved | SF | $1.88 | 12 | $22.56 |
| 099 | 00 | 068 | Painting pipes, clean + 1 coat, 6"-8" diameter<br><br>TOTAL 3 | LF | $2.43 | 30 | $72.90 |

853

| * = Premium Price | Items Total | $29,283.20 |
|---|---|---|

UNITED STATES POSTAL SERVICE.

# Indef te Quantity Contract/Constr tion

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/10/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | ELECTRIC | | | | |
| 160 | 00 | 082 | Furnish all labor, material, and equipment required to install a new "dedicated" electrical service from panel box to new scale locations. (includes mobilization when performed as the only electrical work) | LF | $11.22 | 95 | $1,065.90 |
| 160 | 10 | 001 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. ELECTRICAL WORK AS DEFINED IN THE 91-9 DOL STANDARDS IS $31.36.Hr WITH A 20% PROFIT MARGIN AND A MULTIPLIE | Hr | $29.29 | 12 | $351.48 |
| 160 | 20 | F01 | Remove #12 wire, three wires. | LF | $0.15 | 30 | $4.50 |
| 160 | 20 | F04 | Remove 1/2" rigid conduit. | LF | $0.56 | 30 | $16.80 |
| 162 | 30 | F01 | Duplex receptacle in conduit system, outlet, plate, 15' wiring maximum (quantities 1 thru 9)<br><br>3 QUADS | EA | $59.31 | 12 | $711.72 |
| 162 | 30 | F05 | Wall switch in conduit system, outlet, device, plate, 15' wiring maximum (quantities 1 - 9) | EA | $49.59 | 5 | $247.95 |
| 162 | 30 | F10 | Wall junction box in conduit system, outlet, cover, 15' wiring maximum (quantities 10 & up) | EA | $46.67 | 3 | $140.01 |
| 162 | 30 | F26 | Remove switch, outlet, device, plate, 15' wiring maximum. | EA | $11.54 | 5 | $57.70 |
| 162 | 30 | F27 | Remove duplex receptacle, outlet, device, plate, 15' wiring maximum. | EA | $13.85 | 1 | $13.85 |

* = Premium Price



Items Total $29,283.20

IQCCITEM, October 1995

UNITED STATES POSTAL SERVICE.

# Indef 'te Quantity Contract/Constr tion

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/10/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | ELECTRIC | | | | |
| 162 | 30 | F28 | Remove 9" junction box, outlet, plate, 15' wiring maximum. | EA | $12.46 | 1 | $12.46 |
| 166 | 10 | F04 | Surface fluorescent fixture, 1'x4', 2 T-8 lamps, acrylic lens, high energy with electronic energy saving balance, fixture, outlet, 15 feet wiring maximum. | EA | $99.93 | 24 | $2,398.32 |
| 166 | 10 | F27 | Re-circuit lights for proper lighting arrangement. | EA | $17.00 | 4 | $68.00 |
| | | | LOCKBOX & DOORS | | | | |
| 062 | 00 | 077 | Lock box, laminate mail drop unit | EA | $88.40 | 1 | $88.40 |
| 062 | 00 | 078 | Lockbox, laminate panel for vending machines | EA | $44.20 | 1 | $44.20 |
| 071 | 11 | 014 | Caulking and sealants polysulfide compound, one or two component, in place, 1/2" X 1/4" | LF | $1.62 | 86 | $139.32 |
| 081 | 00 | 004 | Remove existing door, frame, and all hardware, or, re-install existing door, frame, and all hardware. | EA | $61.88 | 4 | $247.52 |
| 081 | 00 | 009 | For vision lite, add. | EA | $38.25 | 2 | $76.50 |
| 081 | 00 | 108 | 18 gage, drywall, up to 4 7/8" deep, 7'0" high, 3'0" wide, single | EA | $93.50 | 1 | $93.50 |
| 081 | 00 | 110 | 16 gage, up to 5 3/4" deep, 7'0" high, 4' 0" wide, single | EA | $102.00 | 2 | $204.00 |
| 081 | 20 | 011 | Aluminum door & frame, entrance, narrow stile, clear finish, Includes hardware & closer. Does not include glass. 3' X 7' opening | EA | $794.75 | 1 | $794.75 |

* = Premium Price

Items Total $29,283.20



IQCCITEM, October 1996

UNITED STATES POSTAL SERVICE.

# Inde ite Quantity Contract/Const ction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/10/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | LOCKBOX & DOORS | | | | |
| 081 | 20 | 016 | Add to above for wide stile door, 296.00 for 08.1 20 011, 339.00 for 08.1 20 012, 358.00 for 08.1 20 013, 468.00 for 08.1 20 014, 523.00 for 08.1 20 015. | LEAF | $251.60 | 1 | $251.60 |
| 082 | 11 | 015 | Wood door, commercial architectual door, oak, 3'0" X 7'0", 1-3/4" solid core, includes paint or stain to match existing. | EA | $340.34 | 1 | $340.34 |
| 082 | 11 | 017 | Weatherstrip door, wood on metal. | EA | $97.24 | 1 | $97.24 |
| 084 | 10 | 001 | Anodized aluminum framing, cost per lineal foot of framing, plus all accessories, fasteners, and brackets | LF | $13.26 | 40 | $530.40 |
| 084 | 10 | 002 | 1/4" tempered glass clear | SF | $7.96 | 120 | $955.20 |
| 084 | 10 | 010 | Remove aluminum entry, sidelite, and/or transom. | SF | $4.42 | 30 | $132.60 |
| 084 | 10 | 011 | Remove window framing, aluminum tube. | SF | $1.11 | 120 | $133.20 |
| 084 | 10 | 012 | Remove window glass, storefront framing. | SF | $0.93 | 120 | $111.60 |
| 084 | 10 | 017 | Aluminum or steel storefront framing system, clear plate glass glazing, wall height to 12' high, institutional grade | SF | $13.12 | 120 | $1,574.40 |
| 087 | 00 | 016 | Door floor stops, 1330 E | EA | $22.10 | 1 | $22.10 |
| 087 | 00 | 020 | Door holders, exterior door, 1161 | EA | $106.08 | 1 | $106.08 |
| 087 | 00 | 023 | Kick plates, type 1225 | LF | $17.68 | 7 | $123.76 |

* = Premium Price

856

Items Total $29,283.20

UNITED STATES POSTAL SERVICE

# Indef`te Quantity Contract/Constr`ion

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/10/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | **LOCKBOX & DOORS** | | | | |
| 087 | 00 | 030 | Hinges, A5111 sizes, stainless steel, 4 ball bearing rings, 4 1/2 X 4 1/2 | PR | $83.98 | 6 | $503.88 |
| 087 | 00 | 046 | Closers, CO-02051 sizes, III = 36" door | EA | $125.53 | 1 | $125.53 |
| 087 | 00 | 048 | Closers, CO-02051 sizes, V = 48" exterior door | EA | $125.53 | 1 | $125.53 |
| 087 | 00 | 088 | Lockset, heavy duty cylindrical, inner office doors | EA | $111.83 | 1 | $111.83 |
| 087 | 00 | 093 | Entrance, push plate | EA | $58.34 | 1 | $58.34 |
| 087 | 00 | 094 | Entrance, door pull | EA | $68.07 | 1 | $68.07 |
| 087 | 00 | 096 | Flush bolts, concealed, either head or threshold | EA | $37.92 | 12 | $455.04 |
| 087 | 00 | 098 | Dead bolt lockset, cylindrical | EA | $66.12 | 1 | $66.12 |
| 087 | 00 | 102 | Threshold, door saddles, aluminum | LF | $19.45 | 7 | $136.15 |
| 087 | 00 | 108 | LCN 4040, super smoothee delayed action door closers, on interior pair of doors | EA | $205.09 | 2 | $410.18 |
| | | | **DRYWALL & TILE** | | | | |
| 061 | 00 | 080 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $25.47 | 14 | $356.58 |

* = Premium Price



Items Total $29,283.20

IQCCITEM, October 1995

UNITED STATES POSTAL SERVICE.

# Inde⁻ ite Quantity Contract/Const :tion

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/10/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | **DRYWALL & TILE** | | | | |
| 061 | 00 | 081 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. Rough carpentry. | HR | $17.44 | 14 | $244.16 |
| 092 | 50 | 005 | Accessories such as corner bead, casing bead, and J.L.U bead | LF | $0.79 | 50 | $39.50 |
| 092 | 50 | 011 | Add for 5/8" fire code, or water resistant gypsum drywall. | SF | $0.04 | 552 | $22.08 |
| 092 | 50 | 014 | Drywall, corner or casing bead, galvanized, including applying compound | LF | $0.93 | 80 | $74.40 |
| 096 | 60 | 016 | Vinyl compostion tile | SF | $1.15 | 1800 | $2,070.00 |
| 096 | 60 | 026 | Vinyl base | LF | $1.45 | 360 | $522.00 |
| 096 | 60 | 027 | Add for special color, vinyl base. | LF | $0.09 | 360 | $32.40 |
| 099 | 00 | 007 | Scraping loose paint from masonry, plaster, and dry- wall surfaces | SF | $0.44 | 25 | $11.00 |
| 099 | 00 | 008 | Patching cracks, Vee grooving, and filling with spackling compound | LF | $0.26 | 30 | $7.80 |
| | | | **LOBBY DESK** | | | | |
| 121 | 15 | F01 | Remove existing service counters & cabinets, store cabinets at post office, and remove other debris. | LF | $7.78 | 3 | $23.34 |
| 121 | 15 | F06 | Install postal furnished lobby tables, including assembly and stabilization | EA | $38.25 | 2 | $76.50 |

* = Premium Price



Items Total $29,283.20

UNITED STATES POSTAL SERVICE.

# Indc lite Quantity Contract/Const ction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 7.00 | 07/23/1997 |

| Work Description | Facility Location |
|---|---|
| INTERIOR RENOVATION | ROSSVILLE, IL - MAIN OFFICE |

**List of Negotiated Items:**

| | |
|---|---|
| NE G O CIATED REMOVE EXISTING LETTER DROP. PRICE $81.20 QTY-1 | $69.02 |
| NE G O CIATED INSTALL U.S.P.S FURNISHED BUNDLE DROP. PRICE $58.00 QTY-1 | $49.30 |
| NE G O CIATED REMOVE BULLETIN BOARDS. PRICE $2.08 QTY-24 | $49.92 |
| NE G O CIATED 3/4 QUARTER ROUND CUSTOM PINE PRICE $1.61 QTY-12 | $16.42 |
| NE G O CIATED 3'X7' STEEL DOOR 13/4" THICK 186. PRICE $310.00 QTY-2 | $527.00 |
| NE G O CIATED MORTISE LOCK, LEVER, FIXED ON FRONT, ONE MOTION SCHAGE L9080. PRICE $300.73 QTY-1 | $255.62 |
| NE G O CIATED DOOR SWEEP. PRICE $5.65 QTY-7 | $33.62 |
| NE G O CIATED DISASSEMBLE, REINSTALL EXIST. IRT PLUS INSTALL HANDICAP. PRICE $320.00 QTY-1 | $272.00 |
| ASSEMBLR & INSTALL "BAKER" SCREEN LINE. PRICE $90.00 QTY-5 | $382.50 |
| NE G O CIATED RELOCATE PHONE OUTLET. PRICE $60.70 QTY-1 | $51.60 |
| **Total of Negotiated Items:** | $1,707.00 |
| **Travel Expenses:** | |
| **Per Diem Amount** | $.00 |
| **Lodging Amount** | $.00 |
| **Other Expense** | $.00 |
| **Mileage Amount** | $.00 |
| **Travel Amount Subtotal:** | |
| **Work Order Total:** | $30,990.20 |

1 of 8

# TERM CONSTRUCTION CONTRACT WORK ORDER

| CONTRACT NO. | PROJECT MGR. | MULTIPLIER | WORK ORDER NO. | DATE |
|---|---|---|---|---|
| 96-B-0096 | L G | | 7.00 | 7/8/97 |

| PROJECT DESCRIPTION/LOCATION | START DATE | PERFORMANCE TIME |
|---|---|---|
| Rossville P.O. Lobby/interior Renovation | | |

| PROJECT AUTHORIZATION NO. | CHANGE CODE | FINANCE NO. | ACCOUNT NO. | INDEX NO. |
|---|---|---|---|---|
| | | | J19378 | |

CONTRACTOR

L.P. Consulting Group, Inc.
10401 S. 75th Ave.
Palos Hills, IL 60465-2015

U.S. POSTAL SERVICE

ADMINISTRATIVE SERVICES
LOIS GUNLOGSON

| AUTHORIZED SIGNATURE | DATE | CONTRACTING OFFICER | DATE |
|---|---|---|---|
| | | | |

| ITEM NUMBER | | | DESCRIPTION | UNIT MEAS | UNIT PRICE | QTY. | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 000 | 01 | AL1 | HAUL AWAY DEBRIS | LS | 100.00 | 1 | 85.00 |
| 000 | 01 | AL2 | PEEP HOLE FOR DOOR | EA | 37.50 | 1 | 31.88 |
| 000 | 03 | AL6 | PATCH HOLES IN CEILING FIXTURE REMOVAL | EA | 10.00 | 6 | 51.00 |
| 000 | 04 | AL5 | REPAIR, PATCH & PAINT WALLS | JOB | 150.00 | 1 | 125.50 |
| ~~NEGOCIATED~~ | | | ~~SCOPE PROVIDE TO U.S.P.S.~~ | ~~L.S.~~ | | ~~-0-~~ | ~~—~~ |
| ~~NEGOCIATED~~ | | | ~~CONSTRUCTION PROGRESS CHART~~ | ~~L.S.~~ | | ~~-0-~~ | ~~—~~ |
| 010 | 60 | 021 | PROVIDE PROTECTION | SF | .46 | 220 | 101.20 |
| ~~NEGOCIATED~~ | | | ~~LAYOUT OF WORK~~ | ~~L.S.~~ | | ~~-0-~~ | ~~—~~ |
| ~~NEGOCIATED~~ | | | ~~SUPERINTENDENCE OF SUB CONTRACTORS~~ | ~~HR.~~ | | ~~-0-~~ | ~~—~~ |
| ~~010~~ | ~~60~~ | ~~061~~ | ~~SCAFFOLDING~~ | ~~SF~~ | ~~.15~~ | ~~-0-~~ | ~~—~~ |
| 010 | 60 | 071 | MOVE FURNITURE FOR FLOOR TILE 4 MOVES | SF | .31 | 3,190 | 988.90 |
| 010 | 60 | 081 | DUST PROTECTION | SF | .83 | 200 | 141.10 |
| 010 | 60 | 092 | DUMPSTER | EA | 325.00 | 1 | 276.25 |
| 020 | 12 | 016 | MINIMUM CHARGE - CORE DRILLING FOR CONDUIT RUNS | JOB | 150.00 | 1 | 127.50 |
| 034 | 17 | 013 | MISC. HOURLY LABOR MASON FOR REAR DOORS 2 MEN 5 HRS | HR | 34.07 | 10 | 289.60 |
| 055 | 00 | 023 | EXPANSION ANCHORS KWIK BOLT | EA | 3.32 | 20 | 56.44 |
| 055 | 00 | 044 | VARIOUS FASTENERS TAPCON | EA | .93 | 25 | 19.76 |
| 055 | 00 | 045 | VARIOUS FASTENERS VELOCITY PINS | EA | .78 | 15 | 9.95 |
| 055 | 00 | 052 | MIN. CHARGE, METAL FAB. REAR VEST. DOORS | JOB | 140.40 | 1 | 119.34 |
| 092 | 50 | 022 | METAL STUD PARTITION SECURITY WALL | LF | 20.13 | 380 | 6,501.99 |
| 061 | 00 | 005 | ADD FOR 2X8 HEADER | LF | .24 | 32 | 6.53 |
| 061 | 00 | 024 | PLYWOOD SHEATHING 1/2" | SF | 2.60 | 32 | 70.72 |
| 061 | 00 | 026 | PLYWOOD SHEATHING 3/4" | SF | 3.27 | 32 | 88.94 |
| ~~061~~ | ~~00~~ | ~~048~~ | ~~UNDERLAYMENT 1/2"~~ | ~~SF~~ | ~~1.24~~ | ~~-0-~~ | ~~—~~ |

ATTACHMENTS:

| | |
|---|---|
| SUBTOTAL | 11,047.84 |
| MULTIPLIER | |
| TOTAL | |

860

[X] CONTINUED [ ] TOTAL WORK ORDER AMOUNT

(2)

| 96 B 0096. | | | | ROSSVILLE | | | 7/8/97 |
|---|---|---|---|---|---|---|---|
| ...NO | QTY. | UNIT | WORK DESCRIPTION | U/M | UNIT $ | Q | TOTAL $ |
| 61 | 00 | 049 | DEMOLITION OF STUD WALLS | LF | .26 | 325 | 71.83 |
| 61 | 00 | 058 | 1X3 WOOD STRIPPING (LOCKBOX TRIM) | LF | .52 | 164 | 72.49 |
| ~~61~~ | ~~00~~ | ~~061~~ | ~~LESS THAN 100 BF~~ | ~~BF~~ | ~~2.08~~ | -0- | — |
| 61 | 00 | 067 | BLOCKING, MISC. | BF | 1.48 | 25 | 37.45 |
| 61 | 00 | 071 | REMOVE EXIST. LOCK BOX BASE | LF | 7.56 | 11 | 70.69 |
| 61 | 00 | 072 | REMOVE EXIST. UNDER COUNTER EQUIP. | LF | 8.32 | 6 | 42.43 |
| ~~NEGOTIATED~~ | | | REMOVE EXIST. LETTER DROP | EA | 81.20 | 1 | 69.02 * |
| 61 | 00 | 078 | RELOCATE STAMP MACHINE | EA | 41.60 | 1 | 35.36 |
| ~~NEGOTIATED~~ | | | INSTALL U.S.P.S. FURNISHED BUNDLE DROP | EA. | 58.00 | 1 | 49.30 * |
| 61 | 00 | 080 | MISC. HOURLY LABOR FINISH CARPENTRY (INCLUDES REAR DOORS) | HR. | 29.46 | 18 | 458.39 |
| 61 | 00 | 081 | MISC. HOURLY LABOR ROUGH CARPENTRY (INCLUDES REAR DRS) | HR | 20.52 | 18 | 313.96 |
| 62 | 00 | 002 | DEMOLITION 4X8 PANELING | SF | .41 | 280 | 97.58 |
| 62 | 00 | 003 | DEMOLITION FASCIAS, BASEBOARDS ETC. | LF | .41 | 80 | 27.88 |
| ~~62~~ | ~~00~~ | ~~005~~ | ~~OPTIONAL SERVICE COUNTERS~~ | ~~LF~~ | ~~130.00~~ | -0- | — |
| 62 | 00 | 021 | MOLDING, INSTALLATION | LF | 1.04 | 164 | 144.98 |
| 62 | 00 | 024 | REMOVE EXIST. BOXES & SETUP | LF | 26.00 | 11 | 243.11 |
| 62 | 00 | 026 | USPS FURNISHED 2900 SERIES BOXES | LF | 52.00 | 8 | 353.60 |
| ~~NEGOTIATED~~ | | | REMOVE & REINSTALL BULLETIN BOARDS | SF | 4.16 | 24 | 84.86 * |
| 62 | 00 | 035 | MIN. CHARGE MILLWORK & TRIM REMOVAL | JOB | 52.00 | 1 | 44.20 ✓ |
| 62 | 00 | 050 | P.O. BOX BASE UNIT | LF | 13.58 | 12 | 138.52 ✓ |
| 62 | 00 | 062 | MOLDING MISC. 1"x3" | LF | 1.31 | 164 | 182.61 |

| | | |
|---|---|---|
| SUBTOTAL THIS PAGE | | 2,532.26 |
| SUBTOTAL FROM PREVIOUS PAGE(S) | 11,047.84 | |

...INDICATES NON-WORKING HOUR PRICES

| | |
|---|---|
| SUBTOTAL | 13,580.10 |
| MULTIPLIER | |
| TOTAL | |

[X] CONTINUED [ ] TOTAL WORK ORDER AMOUNT

(3)

| | | | Flossview | | | | 7/8/97 |
|---|---|---|---|---|---|---|---|
| ... NO | QTY | UNIT | WORK DESCRIPTION | U/M | UNIT $ | | TOTAL $ |
| JEG | 00 | [illegible] | 3/4" QUARTER ROUND CUSTOM PINE | LF | 1.61 | 12 | 16.42 |
| ~~62~~ | ~~00~~ | ~~074~~ | ~~SHELVING PINE 1"x8"~~ | ~~LF~~ | ~~4.42~~ | -0- | — |
| 62 | 00 | 077 | LOCKBOX LAMINATE MAIL DROP-UNIT | EA | 104.00 | 1 | 88.40 |
| 62 | 00 | 078 | LOCKBOX LAMINATE FOR VENDING | EA | 52.00 | 1 | 44.20 |
| 71 | 11 | 014 | CAULKING | LF | 1.91 | 86 | 139.62 |
| 81 | 00 | 001 | REMOVE DOOR | EA | 12.48 | 4 | 42.43 |
| 81 | 00 | 002 | REMOVE FRAME | EA | 42.12 | 4 | 143.21 |
| 81 | 00 | 003 | REMOVE ALL HARDWARE: | EA | 18.20 | 12 | 185.64 |
| 81 | 00 | 009 | FOR VISION LITE, ADD. | EA. | 45.00 | 2 | 76.50 |
| ~~81~~ | ~~00~~ | ~~010~~ | ~~ADD NARROW LITE~~ | ~~EA~~ | ~~55.00~~ | -0- | — |
| ~~81~~ | ~~00~~ | ~~036~~ | ~~3'x7' STEEL DOOR 1 3/4" TK. 18G.~~ | ~~EA~~ | ~~295.00~~ | -0- | — |
| JEG | [illegible] | [illegible] | 3'-6" x 7' STEEL DOOR 1 3/4" THICK 18G. | EA | 310.00 | 2 | 527.00 |
| ~~81~~ | ~~00~~ | ~~063~~ | ~~3'x7' HALF GLASS DOOR~~ | ~~EA~~ | ~~265.00~~ | -0- | — |
| ~~81~~ | ~~00~~ | ~~064~~ | ~~4'x7' HALF GLASS DOOR~~ | ~~EA~~ | ~~305.00~~ | -0- | — |
| 81 | 00 | 108 | DRYWALL FRAME 3'x7' | EA | 110.00 | 1 | 93.50 |
| ~~81~~ | ~~00~~ | ~~137~~ | ~~REMOVE TRIM BOTTOM REINSTALL~~ | ~~EA~~ | ~~57.20~~ | -0- | — |
| ~~81~~ | ~~20~~ | ~~001~~ | ~~ALUMINUM FRAME 3'x7' OPNG.~~ | ~~EA~~ | ~~280.00~~ | -0- | — |
| 81 | 20 | 011 | ALUMINUM DOOR & FRAME NARROW STILE | EA | 935.00 | 1 | 794.75 |
| 81 | 20 | 016 | ADD FOR WIDE STILE | LEAF | 296.00 | 1 | 251.60 |
| 82 | 11 | 007 | ADD FOR CASH WINDOW & SHELF | EA | 156.00 | 1 | 132.60 |
| 82 | 11 | 015 | WOOD DOOR | EA | 400.40 | 1 | ~~343~~.40 |

| | |
|---|---|
| SUBTOTAL THIS PAGE | 2,879.27 |
| SUBTOTAL FROM PREVIOUS PAGE(S) | 13,580.10 |
| SUBTOTAL | 16,459.37 |
| MULTIPLIER | |
| TOTAL | |

...ICATES NON-WORKING HOUR PRICES

[X] CONTINUED [ ] TOTAL WORK ORDER AMOUNT

(4)

Rossville 7/8/97

| LINE NO | QTY | UNIT | WORK DESCRIPTION | U/M | UNIT $ | QTY | TOTAL $ | |
|---|---|---|---|---|---|---|---|---|
| ~~NEGOTIATED~~ | | | * Wicket Type Door Package, Piano Hinge only | EA | 306.40 | 1 | 260.44 | * |
| 82 | 11 | 017 | Weather strip Door Rear Exit | EA | 114.40 | 1 | 97.24 | ✓ |
| 84 | 10 | 001 | Aluminum Framing | LF | 15.60 | 40 | 530.40 | ✓ |
| 84 | 10 | 002 | 1/4" Tempered Glass | SF | 9.36 | 120 | 954.72 | ✓ |
| ~~84~~ | ~~10~~ | ~~006~~ | ~~1" Insul. Glass~~ | ~~SF~~ | ~~16.64~~ | -0- | —— | |
| 84 | 10 | 010 | Remove Service Lobby Entry | SF | 5.20 | 30 | 132.60 | ✓ |
| 84 | 10 | 011 | Remove Structure Framing Front Door Area | SF | 1.30 | 120 | 132.60 | ✓ |
| 84 | 10 | 012 | Remove Window Glass | SF | 1.09 | 120 | 111.18 | ✓ |
| 84 | 10 | 017 | Aluminum Storefront | SF | 15.44 | 120 | 1,574.88 | ✓ |
| ~~NEGOTIATED~~ | | | ~~Aluminum Window, Awning, Screen, Labor~~ | ~~SF~~ | ~~52.78~~ | -0- | —— | |
| ~~NEGOTIATED~~ | | | * Mortise Lock, Lever, Fixed on Front, one Motion SCHLAGE L9080 | EA | 300.73 | 1 | 255.62 | * |
| 87 | 00 | 016 | Door Floor Stops | EA | 26.00 | 1 | 22.10 | ✓ |
| ~~87~~ | ~~00~~ | ~~018~~ | ~~Wall Stops~~ | ~~EA~~ | ~~10.40~~ | -0- | —— | |
| 87 | 00 | 020 | Door Holder | EA | 124.80 | 1 | 106.08 | ✓ |
| 87 | 00 | 023 | Kick Plate | LF | 20.80 | 7 | 123.76 | ✓ |
| 87 | 00 | 030 | Hinges | PR | 98.80 | 6 | 503.88 | ✓ |
| 87 | 00 | 046 | Closer 36" | EA | 147.68 | 1 | 125.53 | ✓ |
| 87 | 00 | 048 | Closer 48" | EA | 147.68 | 1 | 125.56 | ✓ |
| 87 | 00 | 088 | Lockset | EA | 131.56 | 1 | 111.83 | ✓ |
| 87 | 00 | 093 | Push Plate | EA | 68.64 | 1 | 58.34 | ✓ |
| 87 | 00 | 094 | Door Pull | EA | 80.08 | 1 | 60.07 | ✓ |

| | |
|---|---|
| SUBTOTAL THIS PAGE | 5,286.83 |
| SUBTOTAL FROM PREVIOUS PAGE(S) | 16,459.37 |
| SUBTOTAL | 21,746.20 |
| MULTIPLIER | |
| TOTAL | |

*INDICATES NON-WORKING HOUR PRICES

[X] CONTINUED [ ] TOTAL WORK ORDER AMOUNT

(5)

Rossville 7/8/97

| ITEM NO | QTY. | UNIT | WORK DESCRIPTION | U/M | UNIT $ | QTY | TOTAL $ | |
|---|---|---|---|---|---|---|---|---|
| 87 | 00 | 096 | FLUSH BOLTS | EA | 44.61 | 12 | 455.02 | ✓ |
| 87 | 00 | 098 | DEAD BOLT | EA | 77.79 | 1 | 66.11 | ✓ |
| ~~87~~ | ~~00~~ | ~~101~~ | ~~ALUMINUM PUSH & PULL BAR~~ | ~~EA~~ | ~~106.39~~ | -0- | — | |
| 87 | 00 | 102 | THRESHOLD ALUMINUM | LF | 22.88 | 7 | 136.14 | ✓ |
| ~~/EL~~ | ~~OC~~ | ~~XXXD~~ * | DOOR SWEEP | LF | 5.65 | 7 | 33.62 | * |
| 87 | 00 | 108 | LCN4040 CLOSER | EA | 241.28 | 2 | 410.18 | ✓ |
| ~~8.8~~ | ~~00~~ | ~~008~~ | ~~INSULATING PANEL~~ | ~~SF~~ | ~~5.20~~ | -0- | — | |
| ~~92~~ | ~~50~~ | ~~001~~ | ~~DEMO. DRYWALL FROM FRAMING~~ | ~~SF~~ | ~~0.26~~ | -0- | — | |
| 92 | 50 | 005 | ACCESSORIES J.L.U. BEAD WHERE DRYWALL MEET THE CEILING | LF. | .93 | 50 | 39.53 | ✓ |
| 92 | 50 | 007 | DRYWALL | SF. | 1.82 | 552 | 853.94 | ✓ |
| ~~92~~ | ~~50~~ | ~~011~~ | ~~ADD FOR 5/8"~~ | ~~SF~~ | ~~.05~~ | -0- | — | |
| 92 | 50 | 014 | CORNER & CASING BEAD | LF | 1.09 | 80 | 74.12 | ✓ |
| 92 | 50 | 019 | FINISHING GYP. WALLS | SF | .23 | 552 | 107.92 | ✓ |
| 96 | 60 | 016 | VINYL COMP. TILE | SF | 1.35 | 1,800 | 2,065.50 | ✓ |
| ~~96~~ | ~~60~~ | ~~021~~ | ~~REDUCERS~~ | ~~LF~~ | ~~3.38~~ | -0- | — | |
| 96 | 60 | 026 | VINYL BASE | LF | 1.71 | 360 | 523.26 | ✓ |
| 96 | 60 | 027 | ADD FOR COLOR | LF | .10 | 360 | 30.60 | ✓ |
| ~~96~~ | ~~60~~ | ~~030~~ | ~~MIN. CHARGE EPOXY~~ | ~~JOB~~ | ~~520.00~~ | -0- | — | |
| ~~96~~ | ~~60~~ | ~~039~~ | ~~PATCH FLOOR TILE TO MATCH EXIST.~~ | ~~JOB~~ | ~~67.60~~ | -0- | — | |
| ~~96~~ | ~~60~~ | ~~045~~ | ~~LEVELING~~ | ~~SF~~ | ~~.52~~ | -0- | — | |
| 99 | 00 | 007 | SCRAPING LOOSE PAINT CEILING AREA IN MAIN VESTIBULE. | SF | .52 | 25 | 11.05 | ✓ |

| | |
|---|---|
| SUBTOTAL THIS PAGE | 4,806.99 |
| SUBTOTAL FROM PREVIOUS PAGE(S) | 21,746.20 |

INDICATES NON-WORKING HOUR PRICES

| | |
|---|---|
| SUBTOTAL | 26,553.19 |
| MULTIPLIER | |
| TOTAL | |

[X] CONTINUED [ ] TOTAL WORK ORDER AMOUNT

(6)

ROSSVILLE 7/8/97

| LINE NO | QTY. | UNIT | WORK DESCRIPTION | U/M | UNIT $ | | TOTAL $ | |
|---|---|---|---|---|---|---|---|---|
| 199 | 00 | 008 | PATCH CRACKS IN WALLS & CEILING | LF | .31 | 30 | 7.91 | ✓ |
| 99 | 00 | 061 | PAINT BRUSHWORK METAL DUCT GRATINGS | SF | 2.21 | 12 | 22.54 | ✓ |
| 99 | 00 | 017 | PAINT DRYWALL PER COAT (3) | SF | .22 | 1,656 | 309.67 | ✓ |
| 199 | 00 | 024 | PAINT ONE COAT DOOR & FRAME | SF | .62 | 285 | 150.20 | ✓ |
| 99 | 00 | 025 | ADD FOR ADDITIONAL COATS | SF | .62 | 285 | 150.20 | ✓ |
| ~~99~~ | ~~00~~ | ~~026~~ | ~~PAINT WINDOWS~~ | ~~SF~~ | ~~.93~~ | -0- | — | |
| 99 | 00 | 050 | PAINT WOOD TRIM | LF | .70 | 185 | 110.08 | ✓ |
| 99 | 00 | 053 | PAINT BRUSHWORK | SF | .50 | 350 | 148.75 | ✓ |
| 99 | 00 | 055 | PAINT CEILING | SF. | .34 | 1,800 | 520.20 | ✓ |
| 99 | 00 | 056 | PAINT WOODWORK (LOCKBOX BAFFLE) | SF | .44 | 24 | 8.98 | ✓ |
| 99 | 00 | 060 | PAINT MASONRY | SF | .55 | 2,190 | 1,023.83 | ✓ |
| 99 | 00 | 068 | PAINT PIPE COLUMNS TOTAL 3 | LF | 2.86 | 30 | 72.93 | ✓ |
| ~~199~~ | ~~00~~ | ~~074~~ | ~~VARNISH~~ | ~~SF~~ | ~~.30~~ | -0- | — | |
| 199 | 00 | 077 | SANDING (2 COATS) | SF | .57 | 1,104 | 534.89 | ✓ |
| ~~99~~ | ~~00~~ | ~~079~~ | ~~STAIN~~ | ~~SF~~ | ~~.18~~ | -0- | — | |
| ~~99~~ | ~~00~~ | ~~085~~ | ~~EXTERIOR CAULKING~~ | ~~LF~~ | ~~1.50~~ | -0- | — | |
| ~~01~~ | ~~32~~ | ~~020~~ | ~~FLAGPOLE~~ | ~~EA~~ | ~~1,229.80~~ | -0- | — | |
| 21 | 15 | F01 | REMOVE EXIST. LOBBY DESK | LF | 9.15 | 3 | 23.33 | ✓ |
| JEC | OG | OTTO * | DISASSEMBLE, REINSTALL EXIST. UNIT PLUS INSTALL HANDICAP | JOB | 320.00 | 1 | 376.47 | * |
| VEC | OG | OTTO * | ASSEMBLE & INSTALL "BAKER" SCREEN LINE | EA | 90.00 | 5 | 382.50 | |
| 21 | 15 | F04 | INSTALL P.O. BOXES LABOR | LF | 34.32 | 8 | 233.38 | (0) |
| 21 | 15 | F06 | INSTALL LOBBY DESKS | EA | 45.00 | 2 | 76.50 | ✓ |

| | |
|---|---|
| SUBTOTAL FROM PREVIOUS PAGE(S) | 4,152.36 |
| SUBTOTAL | 26,553.19 |
| MULTIPLIER | |
| TOTAL | 30,705.55 |

INDICATES NON-WORKING HOUR PRICES

[X] CONTINUED [ ] TOTAL WORK ORDER AMOUNT

(7)

Rossville 7/8/97

| NO | QTY. | UNIT | WORK DESCRIPTION | U.M. | UNIT $ | QTY | TOTAL $ |
|---|---|---|---|---|---|---|---|
| 7 | 43 | F01 | Relocate Exist. Thermostat | EA | 143.00 | -0- | |
| 58 | 24 | 002 | Ceiling Fan | EA | 332.80 | -0- | |
| 8 | 24 | 005 | Speed Controller | EA | 36.40 | -0- | |
| 9 | 10 | 008 | Remove & Reinstall HVAC Registers | EA | 4.00 | 11 | 37.40 |
| 59 | 36 | 017 | Registers Floor. 18"x8" | EA | 65.52 | -0- | |
| 0 | 00 | 036 | F & I Single Pole Breaker | EA | 31.20 | 3 | 79.56 |
| 0 | 00 | 038 | F & I 3 Wire #12 | LF | .62 | 135 | 71.15 |
| 2 | 00 | 040 | F & I 1/2" Conduit | LF | 1.56 | 85 | 112.71 |
| 0 | 00 | 052 | Remove Pendant Flour. Fixture | EA | 31.20 | -0- | |
| 0 | 00 | 053 | Remove Surface Flour Fixture. | EA | 22.88 | 9 | 175.03 |
| 0 | 00 | 055 | Remove Recessed Incand. Fixture | EA | 26.00 | 4 | 88.40 |
| 0 | 00 | 063 | Remove Wire Mold | LF | .78 | 35 | 23.21 |
| 0 | 00 | 069 | F & I Photo Cell | EA | 93.60 | -0- | |
| 0 | 00 | 079 | Provide Elect. Service | EA | 466.26 | -0- | |
| 0 | 00 | 082 | Furnish Dedicated Outlet | LF | 13.20 | 95 | 1,065.90 |
| 0 | 10 | 001 | Misc. Hourly Labor Electrical | HR | 34.46 | 16 | 468.66 |
| 0 | 20 | F01 | Remove #12 Wire | LF | .18 | 30 | 4.59 |
| 0 | 20 | F04 | Remove 1/2" Conduit | LF | .66 | 30 | 16.83 |
| 2 | 30 | F01 | Duplex Receptacle 3 Quads | EA | 69.78 | 12 | 711.76 |
| 2 | 30 | F05 | Wall Switch | EA | 58.34 | 5 | 291.70 |
| 2 | 30 | F10 | Wall Junction Box | EA | 54.91 | 3 | 140.02 |

SUBTOTAL THIS PAGE 3,286.92

SUBTOTAL FROM PREVIOUS PAGE(S) 30,705.55

...ICATES NON-WORKING HOUR PRICES

SUBTOTAL 33,992.47

MULTIPLIER

TOTAL

[X] CONTINUED [ ] TOTAL WORK ORDER AMOUNT

ROSSVILLE 7/8/97

| NO | QTY. | UNIT | WORK DESCRIPTION | U/M | UNIT $ | | TOTAL $ |
|---|---|---|---|---|---|---|---|
| 2 | 30 | F26 | Remove Switch | EA | 13.58 | 5 | 57.72 |
| 2 | 30 | F27 | Remove Duplex Receptacle | EA | 16.29 | 1 | 13.85 |
| 2 | 30 | F28 | Remove J. Box | EA | 14.66 | 1 | 12.46 |
| ~~2~~ | ~~30~~ | ~~F31~~ | ~~Relocate Wall Switch~~ | ~~EA~~ | ~~56.62~~ | -0- | |
| ~~2~~ | ~~30~~ | ~~F32~~ | ~~Relocate Duplex Recept.~~ | ~~EA~~ | ~~67.49~~ | -0- | |
| ~~3~~ | ~~50~~ | ~~030~~ | ~~Panel Board 3wire 100amp~~ | ~~EA~~ | ~~795.08~~ | -0- | |
| ~~Negociated~~ | | | ~~Remove Exist. Panel Board~~ | ~~EA~~ | ~~312.52~~ | -0- | |
| 66 | 10 | F04 | Surface Flour. Fixture 1'x4' | EA | 147.57 | 24 | 3,010.43 |
| ~~6~~ | ~~10~~ | ~~F12~~ | ~~Exit Lite~~ | ~~EA~~ | ~~89.23~~ | -0- | |
| ~~6~~ | ~~10~~ | ~~F13~~ | ~~Emergency Lite~~ | ~~EA~~ | ~~558.27~~ | -0- | |
| ~~6~~ | ~~10~~ | ~~F18~~ | ~~Remove Surface Incandescent Fixture~~ | ~~EA~~ | ~~21.23~~ | -0- | |
| 66 | 10 | F27 | Recircuit Lights | EA | 20.00 | 4 | 68.00 |
| ~~6~~ | ~~50~~ | ~~115~~ | ~~Exterior Lighting 55w: Sodium~~ | ~~EA~~ | ~~338.00~~ | 0 | |
| ~~Negociated~~ | | | ~~Handicap Sign 9"x9" Entrance~~ | ~~EA.~~ | ~~52.00~~ | -0- | |
| ~~Negociated~~ | | | ~~Service Lobby Door Bell~~ | ~~EA.~~ | ~~55.00~~ | -0- | |
| Negociated | | X | Relocate Phone Outlet | EA. | 60.70 | 1 | 51.60 |

| | | |
|---|---|---|
| SUBTOTAL THIS PAGE | | 3214.06 |
| SUBTOTAL FROM PREVIOUS PAGE(S) | 33,992.47 | |

INDICATES NON-WORKING HOUR PRICES

| | |
|---|---|
| SUBTOTAL | |
| MULTIPLIER | |
| TOTAL | 37,206.53 |

☐ CONTINUED ☒ TOTAL WORK ORDER AMOUNT

UNITED STATES POSTAL SERVICE.

# Indefinite Quantity Contract/Construction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 5.00 | 10/06/1997 |

| Work Description | Facility Location |
|---|---|
| LOCKBOX RENOVATION | WELLINGTON, IL - MAIN OFFICE |

| Project Authorization Number | Project Number | Start Date | Performance Time |
|---|---|---|---|
| 7-4J-168310-C-639 | J95445 | 10/10/1997 | 30 days |

| Contractor | U.S. Postal Service |
|---|---|
| LP CONSULTING GRP INC<br>10401 S 75TH AVE<br><br>PALOS HILLS IL 60465-2015 | CENTRAL ILLINOIS<br>6801 W 73RD ST<br>BEDFORD PARK IL 60499-9991 |

| Authorized Signature | Date | Contracting Officer | Date |
|---|---|---|---|
| [signature] | 10/8/97 | ROBERT A RIGSBY [signature] | 10-21-97 |

Attachments:

Summary of this Work Order:

| | | |
|---|---|---|
| Default Multiplier: | 0.8500 | |
| Total Miscellaneous: | | $665.20 |
| Total Items Cost: | | $19,333.65 |
| Total Travel Cost: | | |
| Work Order Total for 5.00 | | $19,998.85 |

Work Order History:

Scope of Work:

RECEIVED OCT 9 8 00 AM '97 SOUTH SUBURBAN DIV. PROCUREMENT SECTION

Sent [illegible] 10-21-97

868

Received 10-8-97 [initials]

UNITED STATES POSTAL SERVICE

# Inde...ite Quantity Contract/Const uction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 5.00 | 10/10/1997 |

| Work Description | Facility Location |
|---|---|
| LOCKBOX RENOVATION | WELLINGTON, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | **FLOOR** | | | | |
| 096 | 60 | 016 | Vinyl compostion tile | SF | $1.15 | 990 | $1,138.50 |
| 096 | 60 | 026 | Vinyl base | LF | $1.45 | 312 | $452.40 |
| 096 | 60 | 027 | Add for special color, vinyl base. | LF | $0.09 | 312 | $28.08 |
| 096 | 60 | 030 | Minimum charge, epoxy or polymer mortar | JOB | $442.00 | 1 | $442.00 |
| | | | **DEMOLITION/INSTALL** | | | | |
| 000 | 01 | AL1 | Hauling away debris | MP SUM | $85.00 | 1 | $85.00 |
| 000 | 01 | AL2 | Peep hole for door | EA | $31.88 | 1 | $31.88 |
| 000 | 03 | AL6 | Patch holes in ceiling where fixtures were removed. | EA | $8.50 | 10 | $85.00 |
| 000 | 04 | AL5 | Repair, patch, and paint walls. | JOB | $127.50 | 1 | $127.50 |
| 010 | 60 | 021 | Provide protection from damage to personnel, furnish- ings, equipment, or building structure. Use tarps, plastic sheeting, or other appropriate methods. | SF | $0.39 | 220 | $85.80 |
| 010 | 60 | 071 | Move furniture, cases, cabinets, and other equipment to and from storage areas to accomplish the work. This does not apply when moving items 6 feet or less. | SF | $0.26 | 650 | $169.00 |
| 010 | 60 | 081 | Dust protection enclosure, using studs and 4 mil plastic | SF | $0.71 | 280 | $198.80 |
| 010 | 60 | 092 | Container dumpster, 30 yard load | EA | $276.25 | 1 | $276.25 |
| 020 | 12 | 016 | Minimum charge, for core drilling | JOB | $127.50 | 1 | $127.50 |

869

| * = Premium Price | Items Total | $19,333.65 |
|---|---|---|

UNITED STATES POSTAL SERVICE.

# Inde..nite Quantity Contract/Consu.uction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 5.00 | 10/10/1997 |

| Work Description | Facility Location |
|---|---|
| LOCKBOX RENOVATION | WELLINGTON, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | DEMOLITION/INSTALL | | | | |
| 034 | 17 | 013 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. MASONS IN COOK COUNTY ARE COMPENSATED AT THE RATE OF $31.00Hr WITH A 20% MARK UP AN D AMULTIPLIER OF .91 T | HR | $28.96 | 5 | $144.80 |
| 055 | 00 | 023 | Expansion anchors, KWIK Bolt, or similar, into con- crete or masonry, 3/8" X 2 3/4" | EA | $2.82 | 12 | $33.84 |
| 055 | 00 | 044 | Various fasteners, tapcon anchors, 1/4" X 2 3/4" max- mum | EA | $0.79 | 25 | $19.75 |
| 055 | 00 | 045 | Various fasteners, velocity headed pins, including power load up, 1/4" diameter, 3" long | EA | $0.66 | 30 | $19.80 |
| 055 | 00 | 052 | Minimum charge, metal fabrication | JOB | $119.34 | 1 | $119.34 |
| 061 | 00 | 005 | Add for header sizes over 2 X 4 when using 2 X 8. | LF | $0.20 | 26 | $5.20 |
| 061 | 00 | 024 | Plywood sheathing, up to 200 SF of area, 1/2" plywood | SF | $2.21 | 32 | $70.72 |
| 061 | 00 | 026 | Plywood sheathing, up to 200 SF of area, 3/4" plywood | SF | $2.78 | 32 | $88.96 |
| 061 | 00 | 058 | 1" x 3" wood stripping (LOCKBOX TRIIM) | LF | $0.44 | 10 | $4.40 |
| 061 | 00 | 072 | Remove existing undercounter equipment, store in post office. | LF | $7.07 | 10 | $70.70 |
| 061 | 00 | 080 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $25.47 | 16 | $407.52 |

* = Premium Price

Items Total $19,333.65



IQCCITEM, October 1995

UNITED STATES POSTAL SERVICE.

# Inde...ite Quantity Contract/Const...ction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 5.00 | 10/10/1997 |

| Work Description | Facility Location |
|---|---|
| LOCKBOX RENOVATION | WELLINGTON, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | DEMOLITION/INSTALL | | | | |
| 061 | 00 | 081 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. Rough carpentry. | HR | $17.44 | 8 | $139.52 |
| 062 | 00 | 021 | Molding, installation | LF | $0.88 | 72 | $63.36 |
| 081 | 00 | 137 | Remove, trim bottom, re-install. | EA | $48.62 | 1 | $48.62 |
| 121 | 15 | F01 | Remove existing service counters & cabinets, store cabinets at post office, and remove other debris. | LF | $7.78 | 10 | $77.80 |
| | | | PAINTING | | | | |
| 099 | 00 | 008 | Patching cracks, Vee grooving, and filling with spackling compound | LF | $0.26 | 40 | $10.40 |
| 099 | 00 | 016 | Finish coats on masonry, including painting existing painted masonry, cost per coat, including vapor barrier, paint | SF | $0.24 | 1800 | $432.00 |
| 099 | 00 | 017 | Paint plaster, dry wall, woodwork, per coat. | SF | $0.19 | 480 | $91.20 |
| 099 | 00 | 025 | Add for additional coats, per coat. | SF | $0.53 | 384 | $203.52 |
| 099 | 00 | 050 | Painting wood trim, including puttying and sanding, over 6" wide, clean + 1 coat | LF | $0.60 | 82 | $49.20 |
| 099 | 00 | 053 | Painting interior on plaster or drywall, brush work, prime + 2 coats | SF | $0.43 | 720 | $309.60 |
| 099 | 00 | 055 | Painting interior walls and ceilings, roller work, prime + 2 coats | SF | $0.29 | 1800 | $522.00 |
| 099 | 00 | 056 | Painting woodwork, includes puttying, brushwork, clean+ 1 coat | SF | $0.37 | 32 | $11.84 |

* = Premium Price

Items Total $19,333.65

UNITED STATES POSTAL SERVICE.

# Inde...ite Quantity Contract/Const...uction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 5.00 | 10/10/1997 |

| Work Description | Facility Location |
|---|---|
| LOCKBOX RENOVATION | WELLINGTON, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | **PAINTING** | | | | |
| 099 | 00 | 060 | Painting masonry or concrete, brush, primer, + 1 coat latex | SF | $0.47 | 1800 | $846.00 |
| 099 | 00 | 067 | Painting pipes, clean + 1 coat, up to 4" diameter | LF | $1.11 | 72 | $79.92 |
| 099 | 00 | 074 | Varnish, 1 coat + sealer on wood, no sanding included | SF | $0.26 | 42 | $10.92 |
| 099 | 00 | 077 | Sanding preparation for new paint finish | SF | $0.48 | 442 | $212.16 |
| 099 | 00 | 079 | Stain wood surfaces, new work, moldings, windows, and doors. | SF | $0.15 | 42 | $6.30 |
| | | | **ELECTRIC** | | | | |
| 159 | 10 | 008 | Remove and re-install HVAC registers, all sizes. | EA | $3.40 | 9 | $30.60 |
| 160 | 00 | 036 | Furnish and install single pole breaker in existing panelboard. | EA | $26.52 | 1 | $26.52 |
| 160 | 00 | 038 | Furnish and install three #12 THW wire. | LF | $0.53 | 184 | $97.52 |
| 160 | 00 | 040 | Furnish and install 1/2" EMT. | LF | $1.33 | 76 | $101.08 |
| 160 | 00 | 053 | Remove surface fluorescent fixture. (fixture, outlet, 15' wiring maximum) | EA | $19.45 | 14 | $272.30 |
| 160 | 00 | 063 | Remove wiremold raceway No. 1500. | LF | $0.66 | 10 | $6.60 |
| 160 | 00 | 082 | Furnish all labor, material, and equipment required to install a new "dedicated" electrical service from panel box to new scale locations. (includes mobilization when performed as the only electrical work) | LF | $11.22 | 62 | $695.64 |
| 160 | 20 | F01 | Remove #12 wire, three wires. | LF | $0.15 | 20 | $3.00 |
| 160 | 20 | F04 | Remove 1/2" rigid conduit. | LF | $0.56 | 20 | $11.20 |

* = Premium Price

Items Total $19,333.65

UNITED STATES POSTAL SERVICE

# Inde..ite Quantity Contract/Const..ction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 5.00 | 10/10/1997 |

| Work Description | Facility Location |
|---|---|
| LOCKBOX RENOVATION | WELLINGTON, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | **ELECTRIC** | | | | |
| 162 | 30 | F01 | Duplex receptacle in conduit system, outlet, plate, 15' wiring maximum (quantities 1 thru 9) | EA | $59.31 | 3 | $177.93 |
| 162 | 30 | F10 | Wall junction box in conduit system, outlet, cover, 15' wiring maximum (quantities 10 & up) | EA | $46.67 | 6 | $280.02 |
| 162 | 30 | F27 | Remove duplex receptacle, outlet, device, plate, 15' wiring maximum. | EA | $13.85 | 1 | $13.85 |
| 162 | 30 | F28 | Remove 9" junction box, outlet, plate, 15' wiring maximum. | EA | $12.46 | 1 | $12.46 |
| 166 | 10 | F04 | Surface fluorescent fixture, 1'x4', 2 T-8 lamps, acrylic lens, high energy with electronic energy saving balance, fixture, outlet, 15 feet wiring maximum. | EA | $99.93 | 23 | $2,298.39 |
| 166 | 10 | F18 | Remove surface incandescent fixture, fixture, outlet, 15' wiring maximum. | EA | $18.05 | 3 | $54.15 |
| 166 | 10 | F27 | Re-circuit lights for proper lighting arrangement. | EA | $17.00 | 4 | $68.00 |
| | | | **LOCKBOX/ DOORS/TRIM** | | | | |
| 062 | 00 | 026 | USPS furnished 2900 series boxes | LF | $44.20 | 10 | $442.00 |
| 062 | 00 | 035 | Minimum charge, for millwork and/or trim removal | JOB | $44.20 | 1 | $44.20 |
| 062 | 00 | 050 | Post office box, base unit | LF | $11.54 | 10 | $115.40 |
| 062 | 00 | 062 | Molding, miscellaneous, custom pine, or cedar, nominal 1" X 3" | LF | $1.11 | 72 | $79.92 |
| 062 | 00 | 074 | Shelving pine, clear grade, no edge band, 1" X 8" | LF | $3.76 | 8 | $30.08 |
| 062 | 00 | 077 | Lock box, laminate mail drop unit | EA | $88.40 | 1 | $88.40 |

* = Premium Price

Items Total $19,333.65



IQCCITEM, October 1995

UNITED STATES POSTAL SERVICE.

# Inde...ite Quantity Contract/Const...ction

| Contract Number | Manager | Renewal Option | Work Order Number | Date |
|---|---|---|---|---|
| 162640-96-B-0096 | LOIS A GUNLOGSON | Base Year | 5.00 | 10/10/1997 |

| Work Description | Facility Location |
|---|---|
| LOCKBOX RENOVATION | WELLINGTON, IL - MAIN OFFICE |

| Div. | Sec. | Item | Work Description | Units | Contract Price | Qty. | Totals |
|---|---|---|---|---|---|---|---|
| | | | LOCKBOX/ DOORS/TRIM | | | | |
| 071 | 11 | 014 | Caulking and sealants polysulfide compound, one or two component, in place, 1/2" X 1/4" | LF | $1.62 | 96 | $155.52 |
| 081 | 00 | 001 | Remove door, or, re-install door. | EA | $10.61 | 2 | $21.22 |
| 081 | 00 | 002 | Remove frame, or, re-install frame. | EA | $35.80 | 1 | $35.80 |
| 081 | 00 | 010 | For narrow lite, add. | EA | $46.75 | 1 | $46.75 |
| 081 | 00 | 036 | 3'0" X 7'0" | EA | $250.75 | 1 | $250.75 |
| 082 | 11 | 015 | Wood door, commercial architectual door, oak, 3'0" X 7'0", 1-3/4" solid core, includes paint or stain to match existing. | EA | $340.34 | 1 | $340.34 |
| 087 | 00 | 016 | Door floor stops, 1330 E | EA | $22.10 | 1 | $22.10 |
| 087 | 00 | 018 | Door wall stops, 1326 | EA | $8.84 | 1 | $8.84 |
| 087 | 00 | 030 | Hinges, A5111 sizes, stainless steel, 4 ball bearing rings, 4 1/2 X 4 1/2 | PR | $83.98 | 3 | $251.94 |
| 087 | 00 | 046 | Closers, CO-02051 sizes, III = 36" door | EA | $125.53 | 1 | $125.53 |
| 087 | 00 | 093 | Entrance, push plate | EA | $58.34 | 1 | $58.34 |
| 087 | 00 | 094 | Entrance, door pull | EA | $68.07 | 1 | $68.07 |
| 087 | 00 | 096 | Flush bolts, concealed, either head or threshold | EA | $37.92 | 6 | $227.52 |
| 087 | 00 | 098 | Dead bolt lockset, cylindrical | EA | $66.12 | 1 | $66.12 |
| | | | IRT'S / FURNITURE | | | | |
| 121 | 15 | F03 | Install postal furnished L shape service counters, includes assembly | EA | $114.75 | 1 | $114.75 |

* = Premium Price

Items Total $19,333.65



IQCCITEM, October 1995