# UNIT PRICE SCHEDULE FROM IQC CONTRACTS

# ATTACHMENT I.7

Battaglin DEP. EX. NO. 50
FOR I.D., AS OF 6/10/04 jk

# UNIT PRICE SCHEDULE

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 00.0 | 00 | 000 | PROVIDE SUBMITTALS OF PRODUCT LITERATURE FOR THE FOL- LOWING LINE ITEMS AS IDENTIFIED IN THE SCOPE OF WORK. | NOTE! | $0.00 |
| 00.0 | 00 | 001 | P A R T O N E | START | $0.00 |
| 00.0 | 00 | 002 | P A R T T W O | START | $0.00 |
| 00.0 | 00 | 003 | P A R T T H R E E | START | $0.00 |
| 00.0 | 00 | 004 | P A R T F O U R | START | $0.00 |
| 00.0 | 00 | 005 | P A R T F I V E | START | $0.00 |
| 00.0 | 01 | AL1 | Hauling away debris | LUMP S | $100.00 |
| 00.0 | 01 | AL2 | Peep hole for door | EA | $37.50 |
| 00.0 | 01 | AL3 | Lithonia ELSQ-N-LX; emergency lighting square with 10 watt tungsten halogen lamp | EA | $187.50 |
| 00.0 | 01 | AL4 | Battery powered smoke detector | EA | $90.00 |
| 00.0 | 01 | AL5 | Faucet, gooseneck spout, wrist handles | EA | $195.00 |
| 00.0 | 01 | AL6 | Flush valve assembly for closet tank | EA | $95.00 |
| 0 | 01 | AL7 | Closet spud | EA | $35.00 |
| 00.0 | 01 | AL8 | Closet bowl ring | EA | $18.75 |
| 00.0 | 01 | AL9 | Toilet paper dispenser | EA | $22.00 |
| 00.0 | 02 | AL1 | Rework front framing | LUMP S | $1,300.00 |
| 00.0 | 02 | AL2 | Floor hatch | EA | $343.00 |
| 00.0 | 02 | AL3 | .040 aluminum flashing, pre-finished | SF | $3.81 |
| 00.0 | 02 | AL5 | Replace eight foot missing aluminum fascia trim on east side. | EA | $72.50 |
| 00.0 | 02 | AL8 | Single phase, three wire, 120/240 volts, 100 amps: *Circuit breaker, enclosed (NEMA 1) 600 volt, 100 amp *Meter socket, Commonwealth Edison approved - CECHA *Rigid galvanized steel conduit, includes fittings *Wire, 600 volt type XHHW, copper stranded *Service entrance cap *Conduit LB fitting with cover | EA | $850.00 |
| 00.0 | 02 | AL9 | Sheathing, plywood, CDX, 1/2" thick | SF | $0.72 |
| 00.0 | 03 | AL1 | Sheathing, plywood, CDX, 3/4" thick | SF | $0.93 |
| 00.0 | 03 | AL2 | Subfloor, plywood, CDX, 3/4" thick | SF | $0.92 |
| 00.0 | 03 | AL3 | Handrailing, 2 rail, 1 1/2" pipe with returns. | LF | $17.70 |
| 00.0 | 03 | AL4 | Railings, commercial, two pipe rails, steel pipe, welded, 1 1/2" round, painted (36" above finish floor or 30" above ramps.) | LF | $30.88 |
| 00.0 | 03 | AL5 | 1/4" clear "Plexi-Glas" | SF | $10.00 |
| 0 | 03 | AL6 | Patch holes in ceiling where fixtures were removed. | EA | $10.00 |
| 00.0 | 03 | AL7 | Provide and install extensions for final fixture height to be 10' above finished finished floor. | EA | $10.00 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 00.0 | 03 | AL8 | Premium time at 20% of total dollar value for section of work requiring adjustment. | % | $0.20 |
| 00.0 | 03 | AL9 | Remove fans and asscociated wiring. | EA | $20.00 |
| 00.0 | 04 | AL1 | Paint arrows, letters, and/or numbers. | EA | $2.08 |
| 00.0 | 04 | AL2 | Underlayment demolition | SF | $0.50 |
| 00.0 | 04 | AL3 | Remove floor fill under wood strip flooring. | SF | $1.00 |
| 00.0 | 04 | AL4 | Quantity discount rated at 5%. | $/% | $0.05 |
| 00.0 | 04 | AL5 | Repair, patch, and paint walls. | JOB | $150.00 |
| 00.0 | 04 | AL6 | Light gage joist, punched, double nailable, 8" deep, 14 gage, painted | LF | $3.53 |
| 00.0 | 04 | AL7 | Add for 6' high sliding gate. | LF | $60.00 |
| 00.0 | 04 | AL8 | This is compensation to cover the costs for two customvent hoods fabricated and installed by Henson RobinsonMechanical Contractors. | EA | $1,200.00 |
| 01.0 | 00 | 013 | Truck Mounted Crane 12-15 Ton Capacity | Day | $791.70 |
| 01.0 | 10 | 000 | DESCRIPTION OF WORK | START | $0.00 |
| 01.0 | 10 | 010 | SCOPE | START | $ |
| 01.0 | 10 | 020 | OPTIONS | START | $0.00 |
| 01.0 | 10 | 030 | POSTAL SERVICE FURNISHED PROPERTY | START | $0.00 |
| 01.0 | 10 | 031 | Modular trailer postal units, delivered to site by USPS, installation charges will be paid at $12.00 per LF of trailer. For foundation and site work, see appropriate unit prices. | LF | $12.00 |
| 01.0 | 10 | 032 | Relocate USPS furnished drop box to new location, doesnot include concrete base or anchors. See section 05.5 00 000 for anchors. | EA | $8.32 |
| 01.0 | 10 | 033 | Place USPS furnished precast concrete base for drop box. | EA | $8.32 |
| 01.0 | 20 | 000 | CONTRACT DOCUMENTS | START | $0.00 |
| 01.0 | 20 | 010 | GENERAL | START | $0.00 |
| 01.0 | 20 | 020 | CONTRACT DOCUMENTS FURNISHED | START | $0.00 |
| 01.0 | 20 | 030 | DRAWING LIST | START | $0.00 |
| 01.0 | 30 | 000 | SCHEDULING and PROGRESS | START | $0.00 |
| 01.0 | 30 | 010 | COMMENCEMENT, PROSECUTION, and COMPLETION of WORK | START | $0.00 |
| 01.0 | 30 | 020 | COMMENCEMENT ACTIVITY | START | $0.00 |
| 01.0 | 30 | 030 | CONSTRUCTION PROGRESS CHART | START | $0.00 |
| 01.0 | 30 | 040 | SCHEDULING WORK | START | $0.00 |
| 01.0 | 30 | 050 | CONTINUED USE of POSTAL FACILITY | START | |
| 01.0 | 30 | 060 | UTILITIES | START | $0.00 |
| 01.0 | 30 | 070 | DEMOLITION SCHEDULING | START | $0.00 |

J0-UP96SS

UNITED STATES POSTAL SERVICE.

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 01.0 | 30 | 080 | LIQUIDATED DAMAGES | START | $0.00 |
| 01.0 | 40 | 000 | SUBMITTALS | START | $0.00 |
| 01.0 | 40 | 010 | SHOP DRAWINGS | START | $0.00 |
| 01.0 | 40 | 020 | MATERIAL, EQUIPMENT, and FIXTURE LISTS | START | $0.00 |
| 01.0 | 40 | 030 | CERTIFICATES of COMPLIANCE | START | $0.00 |
| 01.0 | 40 | 040 | A/E's REVIEW of SUBMITTALS | START | $0.00 |
| 01.0 | 40 | 050 | SPARE PARTS DATA | START | $0.00 |
| 01.0 | 40 | 060 | SAMPLES | START | $0.00 |
| 01.0 | 50 | 000 | TEMPORARY FACILITIES and SERVICES | START | $0.00 |
| 01.0 | 50 | 010 | ERECTION of BARRICADES | START | $0.00 |
| 01.0 | 50 | 011 | Barricades, portable flasher type; demountable saw horse type barricades or other barricades as noted in ANSI D6.1-1971 Manual on uniform traffic control de- vices. Per day, per unit rental cost. | EA | $0.65 |
| 0 | 50 | 020 | SIGNS | START | $0.00 |
| 01.0 | 50 | 030 | BULLETIN BOARD | START | $0.00 |
| 01.0 | 50 | 040 | MAINTENANCE and REMOVAL of TEMPORARY FACILITIES | START | $0.00 |
| 01.0 | 50 | 050 | TEMPORARY JOB OFFICE | START | $0.00 |
| 01.0 | 50 | 060 | TEMPORARY TOILETS | START | $0.00 |
| 01.0 | 50 | 070 | TEMPORARY ELECTRIC SERVICE | START | $0.00 |
| 01.0 | 50 | 080 | TEMPORARY WATER | START | $0.00 |
| 01.0 | 50 | 090 | TEMPORARY HEAT | START | $0.00 |
| 01.0 | 50 | 100 | UNAUTHORIZED ENTRY | START | $0.00 |
| 01.0 | 50 | 101 | Temporary security; board up service, or night watch- man (Board up service costs will be paid per SF of closure, watchmen per hours of service provided. Invoices are required for substantiation of costs for reimbursement of this item. | JOB | $0.00 |
| 01.0 | 50 | 110 | FIRE PROTECTION | START | $0.00 |
| 01.0 | 50 | 120 | STORAGE and SHOP | START | $0.00 |
| 01.0 | 50 | 130 | USE of BUILDING FACILITIES | START | $0.00 |
| 01.0 | 60 | 000 | EXECUTION of WORK | START | $0.00 |
| 01.0 | 60 | 010 | PERFORMANCE at OCCUPIED POSTAL SERVICE FACILITIES | START | $0.00 |
| 0 | 60 | 020 | PROTECTION and DAMAGE | START | $0.00 |
| 01.0 | 60 | 021 | Provide protection from damage to personnel, furnish- ings, equipment, or building structure. Use tarps, plastic sheeting, or other appropriate methods. | SF | $0.46 |

000299

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 01.0 | 60 | 030 | LAYOUT of WORK | START | $0.00 |
| 01.0 | 60 | 040 | SUPERINTENDENCE of SUBCONTRACTORS | START | $0.00 |
| 01.0 | 60 | 050 | CONTRACTOR'S TEMPORARY USE of FACILITIES and EQUIPMENT | START | $0.00 |
| 01.0 | 60 | 051 | Truck mounted hydraulic crane, 12-15 ton capacity, with operator | DAY | $725.00 |
| 01.0 | 60 | 060 | SCAFFOLDING | START | $0.00 |
| 01.0 | 60 | 061 | Scaffolding, exterior or interior above 10' height, for quantities up to 5000 SF | SF | $0.15 |
| 01.0 | 60 | 062 | Scaffolding, exterior or interior above 10' height, for quantities over 5000 SF | SF | $0.10 |
| 01.0 | 60 | 070 | FURNITURE REMOVAL | START | $0.00 |
| 01.0 | 60 | 071 | Move furniture, cases, cabinets, and other equipment to and from storage areas to accomplish the work. This does not apply when moving items 6 feet or less. | SF | $0.31 |
| 01.0 | 60 | 080 | DUST PROTECTION ENCLOSURE | START | $0.00 |
| 01.0 | 60 | 081 | Dust protection enclosure, using studs and 4 mil plastic | SF | $0.83 |
| 01.0 | 60 | 090 | DISPOSAL of WASTE MATERIALS | START | $0.00 |
| 01.0 | 60 | 091 | Container dumpster, 20 yard load | EA | $275. |
| 01.0 | 60 | 092 | Container dumpster, 30 yard load | EA | $325.00 |
| 01.0 | 60 | 100 | WELDING APPROVAL | START | $0.00 |
| 01.0 | 60 | 101 | Fire protection, from hot work operations | SF | $0.28 |
| 01.0 | 60 | 110 | OVERLOADING | START | $0.00 |
| 01.0 | 60 | 120 | HOUSECLEANING and CLEANUP | START | $0.00 |
| 01.0 | 60 | 130 | BURNING RUBBISH and DEBRIS | START | $0.00 |
| 01.0 | 60 | 140 | JOB SAFETY PROGRAM | START | $0.00 |
| 01.0 | 70 | 000 | QUALITY CONTROL | START | $0.00 |
| 01.0 | 70 | 010 | CONTRACTOR QUALITY CONTROL | START | $0.00 |
| 01.0 | 70 | 020 | CONTRACTING OFFICER QUALITY CONTROL | START | $0.00 |
| 01.0 | 70 | 030 | DAILY LOG | START | $0.00 |
| 01.0 | 70 | 040 | TESTING | START | $0.00 |
| 01.0 | 80 | 000 | OPERATION and MAINTENANCE MANUALS | START | $0.00 |
| 01.0 | 80 | 010 | MANUALS | START | $0.00 |
| 01.0 | 80 | 020 | POSTED OPERATING INSTRUCTIONS | START | [illegible] |
| 01.0 | 90 | 000 | ENVIRONMENTAL PROTECTION DURING CONSTRUCTION | START | $0.00 |
| 01.0 | 90 | 010 | SCOPE | START | $0.00 |

000300

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 01.0 | 90 | 020 | APPLICABLE REGULATIONS | START | $0.00 |
| 01.0 | 90 | 030 | NOTIFICATION | START | $0.00 |
| 01.0 | 90 | 040 | SUBCONTRACTORS | START | $0.00 |
| 01.0 | 90 | 050 | PROTECTION of LAND RESOURCES | START | $0.00 |
| 01.0 | 90 | 060 | RECORDING and PRESERVING HISTORICAL and ARCHEOLOGICAL FINDS | START | $0.00 |
| 01.0 | 90 | 070 | PROTECTION OF WATER RESOURCES | START | $0.00 |
| 01.1 | 60 | 200 | CONCRETE COMPRESSIVE STRENGTH TESTING | START | $0.00 |
| 01.1 | 60 | 201 | Cylinder break, and labratory test report, three cylinders per test | EA | $137.28 |
| 01.1 | 60 | 490 | SOILS TEST | START | $0.00 |
| 01.1 | 60 | 491 | Soils test, moisture density, modified proctor, complying with ASTM D 1557 | EA | $114.40 |
| 01.1 | 60 | F00 | FIELD DENSITY TEST | START | $0.00 |
| 01.1 | 60 | F01 | Field density test, complying with ASTM approved method for soil type encountered, one test per 75 cubic yards of fill | CY | $0.16 |
| [illegible]1 | 69 | F00 | FIRE PROTECTION | START | $0.00 |
| 01.1 | 69 | F01 | Fire protection, from hot work operations | SF | $0.28 |
| 02.0 | 12 | 000 | CORE DRILLING Core drill 6" reinforced concrete floor slab and walls with the following size holes: | START | $0.00 |
| 02.0 | 12 | 001 | For core drilling less than 6", proportion cost per depth cored. 2" diameter | EA | $21.84 |
| 02.0 | 12 | 002 | For core drilling less than 6", proportion cost per depth cored. 3" diameter | EA | $28.08 |
| 02.0 | 12 | 003 | For core drilling less than 6", proportion cost per depth cored. 4" diameter | EA | $35.36 |
| 02.0 | 12 | 004 | For core drilling less than 6", proportion cost per depth cored. 6" diameter | EA | $46.80 |
| 02.0 | 12 | 005 | For core drilling less than 6", proportion cost per depth cored. 8" diameter | EA | $56.16 |
| 02.0 | 12 | 006 | For core drilling less than 6", proportion cost per depth cored. 10" diameter | EA | $66.56 |
| 02.0 | 12 | 007 | For core drilling less than 6", proportion cost per depth cored. 12" diameter | EA | $140.40 |
| 02.0 | 12 | 008 | Add for each added inch of floor or wall thickness. 2" diameter | EA | $2.08 |
| 02.0 | 12 | 009 | Add for each added inch of floor or wall thickness. 3" diameter | EA | $2.34 |
| 02.0 | 12 | 010 | Add for each added inch of floor or wall thickness. 4" diameter | EA | $3.12 |
| 02.0 | 12 | 011 | Add for each added inch of floor or wall thickness. 6" diameter | EA | $4.68 |
| 02.0 | 12 | 012 | Add for each added inch of floor or wall thickness. 8" diameter | EA | $7.28 |
| [illegible].0 | 12 | 013 | Add for each added inch of floor or wall thickness. 10" diameter | EA | $12.48 |
| 02.0 | 12 | 014 | Add for each added inch of floor or wall thickness. 12" diameter | EA | $15.60 |
| | | | | | |

**J0-UP96SS**

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 02.0 | 12 | 015 | Core drilling block masonry will be at one half of theabove costs. | NOTE! | $0.00 |
| 02.0 | 12 | 016 | Minimum charge, for core drilling | JOB | $150.00 |
| 02.0 | 12 | 017 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 02.0 | 72 | 000 | MINOR DEMOLITION for REMODELING or REPAIR Most demolition will be noted in connection with new similar work. Example; Side walk demolition cost will be under section 02.5 15 000. Demolition costs includehauling away. | START | $0.00 |
| 02.0 | 72 | 001 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 02.1 | 11 | 000 | TREE and SHRUB REMOVAL | START | $0.00 |
| 02.1 | 11 | 001 | Site removal of trees, up to 3" diameter, including stumps removal and dump charges | EA | $52.00 |
| 02.1 | 11 | 002 | Site removal of trees, 4" to 6" diameter, including stump removal and dump charges | EA | $145.60 |
| 02.1 | 11 | 003 | Site removal of trees, 7" to 12" diameter, including stump removal and dump charges | EA | $416.00 |
| 02.1 | 11 | 004 | Site removal of trees, 13" to 18" diameter, including stump removal and dump charges | EA | $52[illegible] |
| 02.1 | 11 | 005 | Site removal of trees, 19" diameter and above, including stump removal and dump charges | EA | $624.00 |
| 02.1 | 11 | 006 | Shrubs and bush removal, including roots and dump charges | EA | $26.00 |
| 02.1 | 11 | 007 | Relocate one tree, 6-8" diameter. | EA | $182.00 |
| 02.1 | 11 | 008 | Add for each additional tree. | EA | $104.00 |
| 02.1 | 11 | 009 | Deduct for each 1" diameter less than 6", one tree. | EA | $20.80 |
| 02.1 | 11 | 010 | Deduct for each 1" diameter less than 6", for each additional tree. | EA | $10.40 |
| 02.1 | 11 | 011 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 02.2 | 00 | 000 | EARTHWORK | START | $0.00 |
| 02.2 | 00 | 001 | Site general excavation and haul away, over 100 cu. yds. excavation | YDS 3 | $4.68 |
| 02.2 | 00 | 002 | Excavate for sidewalk, utility trenches, or other trenching, new paving and haul away. 0 - 50 cu. yds. | YDS 3 | $9.36 |
| 02.2 | 00 | 003 | Excavate for sidewalk, utility trenches, or other trenching, new paving and haul away. 50 - 100 cu. yds. | YDS 3 | $6.24 |
| 02.2 | 00 | 004 | Excavate for sidewalk, utility trenches, or other trenching, new paving and haul away. 100 - 500 cu. yds. | YDS 3 | $4.68 |
| 02.2 | 00 | 005 | Excavate for sidewalk, utility trenches, or other trenching, new paving and haul away. 500 cu. yds. and over | YDS 3 | $3.74 |
| 02.2 | 00 | 006 | Trench excavation for new footing placement, utilities and other trench excavation, store excavation material on site. 0 - 50 cu. yds. | YDS 3 | $[illegible] |
| 02.2 | 00 | 007 | Trench excavation for new footing placement, utilitiesand other trench excavation, store excavation material on site. 50 - 100 cu. yds. | YDS 3 | $4.16 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 02.2 | 00 | 008 | Trench excavation for new footing placement, utilities and other trench excavation, store excavation materials on site. 100 - 500 cu. yds. | YDS 3 | $3.12 |
| 02.2 | 00 | 009 | Trench excavation for new footing placement, utilities and other trench excavation, store excavation materials on site. 500 cu. yds. and over | YDS 3 | $2.39 |
| 02.2 | 00 | 010 | Backfill with on site material, including compaction. 0 - 50 cu. yds. | YDS 3 | $10.40 |
| 02.2 | 00 | 011 | Backfill with on site material, including compaction. 50 - 100 cu. yds. | YDS 3 | $7.28 |
| 02.2 | 00 | 012 | Backfill with on site material, including compaction. 100 - 500 cu. yds. | YDS 3 | $5.72 |
| 02.2 | 00 | 013 | Backfill with on site material, including compaction. 500 - cu. yds. and over | YDS 3 | $3.12 |
| 02.2 | 00 | 014 | Backfill with off site pit or bank run granular material, costs include hand tamping. 0 -50 cu. yds. | YDS 3 | $13.52 |
| 02.2 | 00 | 015 | Backfill with off site pit or bank run granular material, costs include hand tamping. 50 - 100 cu. yds. | YDS 3 | $10.40 |
| 02.2 | 00 | 016 | Backfill with off site pit or bank run granular material, costs include hand tamping. 100 - 500 cu. yds. | YDS 3 | $8.84 |
| 02.2 | 00 | 017 | Backfill with off site pit or bank run granular material, costs include hand tamping. 500 cu. yds. and over | YDS 3 | $6.24 |
| 02.2 | 00 | 018 | Add to the above costs for haul distances exceeding 10 miles round trip. Add $0.12 per yard for each mile the distance exceeds 10 miles. Distance must be verified by USPS for this compensation. | PYM | $0.12 |
| | 00 | 019 | Base material below paving, including compaction, 0 - 50 cu. yds. | YDS 3 | $17.68 |
| 02.2 | 00 | 020 | Base material below paving, including compaction, 50 - 100 cu. yds. | YDS 3 | $16.12 |
| 02.2 | 00 | 021 | Base material below paving, including compaction, 100 - 500 cu. yds. | YDS 3 | $14.56 |
| 02.2 | 00 | 022 | Base material below paving, including compaction, 500 cu. yds. and over | YDS 3 | $10.40 |
| 02.2 | 00 | 023 | Top soil, spreading and compacting on site material, 0 - 50 cu. yds. | YDS 3 | $5.20 |
| 02.2 | 00 | 024 | Top soil, spreading and compacting on site material, 50 - 100 cu. yds. | YDS 3 | $4.16 |
| 02.2 | 00 | 025 | Top soil, spreading and compacting on site material, above 100 cu. yds. | YDS 3 | $3.12 |
| 02.2 | 00 | 026 | Top soil from off site, plus spreading and compacting, 0 - 50 cu. yds. | YDS 3 | $13.00 |
| 02.2 | 00 | 027 | Top soil from off site, plus spreading and compacting, 50 - 100 cu. yds. | YDS 3 | $9.88 |
| 02.2 | 00 | 028 | Top soil from off site, plus spreading and compacting, above 100 cu. yds. | SF | $7.80 |
| 02.2 | 00 | 029 | Surface grading | SF | $0.05 |
| 02.2 | 00 | 030 | Lab testing, contractor to send samples to laboratory for sieve analysis. | EA | $41.60 |
| 02.2 | 00 | 031 | Lab testing, contractor to send samples to laboratory for modified procter. | EA | $45.76 |
| 02.2 | 00 | 032 | Lab testing, contractor to send samples to laboratory for standard procter. | EA | $41.60 |
| 02.2 | 00 | 033 | Field testing by testing laboratory, transportation | MILE | $0.33 |
| 02.2 | 00 | 034 | Field testing by testing laboratory, senior technician | HR | $32.24 |
| | 00 | 035 | Field testing by testing laboratory, soils engineer | HR | $46.80 |
| ~~02.2~~ | ~~00~~ | ~~037~~ | ~~Accommodations and meals, paid only if trip is an overnight trip. This item~~ is for the testing lab. | ~~DAY~~ | ~~$62.40~~ |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 02.2 | 00 | 038 | Plow or scarify subgrade to a uniform depth of 6", then, recompact as specified in section 02.2 00 000. | SY | $1.64 |
| 02.2 | 00 | 039 | Base course, powdered cement stabilized | SY | $4.98 |
| 02.4 | 00 | 000 | SITE DRAINAGE STRUCTURES and PIPING Pavement removal, excavation, and backfill, replacing pavements, sod, etcetera, are under other appropriate tions. | START | $0.00 |
| 02.4 | 00 | 001 | Site demolition of pipe, 12" - 24" | FT | $5.20 |
| 02.4 | 00 | 002 | Removal of catch basin and manholes, per vertical lineal foot | LF | $5.20 |
| 02.4 | 00 | 003 | Precast manholes or catch basins, per vertical lineal foot, including base, ladder, contoured bottom, frame, and cover (See detail 14/1.) up to 4' deep | LF | $260.00 |
| 02.4 | 00 | 004 | Precast manholes or catch basins, per vertical lineal foot, including base, ladder, contoured bottom, frame, and cover (See detail 14/1.) over 4' deep | LF | $135.20 |
| 02.4 | 00 | 005 | Place reinforced concrete culvert pipe, 12" diameter. | LF | $11.44 |
| 02.4 | 00 | 006 | Place reinforced concrete culvert pipe, 15" diameter. | LF | $14.56 |
| 02.4 | 00 | 007 | Place reinforced concrete culvert pipe, 18" diameter. | LF | $18.72 |
| 02.4 | 00 | 008 | Provide and install manhole or catch basin frame, no cover, of three specified. If no new manhole or catch basin is required, subtract $70.00 for material cost. | EA | $104.[illegible] |
| 02.4 | 00 | 009 | Provide new manhole or catch basin cover of the type specified. If no new manhole or catch basin cover is required, subtract $5[illegible].00 for material costs. | EA | $78.52 |
| 02.4 | 00 | 010 | Extension rings, per ring, for existing manholes or catch basins (For new manholes or catch basins, exten-sion rings to be included in above costs. Material cost = $45.00.) | EA | $75.00 |
| 02.4 | 00 | 011 | Remove and reset catch basin, and/or manhole frame with brick. | EA | $156.00 |
| 02.4 | 00 | 012 | Minimum charge, basin and/or manhole removal | JOB | $197.60 |
| 02.4 | 00 | 013 | Drainage pipe, corrugated metal, galvanized, or aluminum, 16 gage, 8" diameter, excavation and backfill not included. | LF | $7.02 |
| 02.4 | 00 | 014 | Drainage pipe, corrugated metal, galvanized, or aluminum, 16 gage, 10" diameter, excavation and backfill not included. | LF | $7.71 |
| 02.4 | 00 | 015 | Drainage pipe, corrugated metal, galvanized, or aluminum, 16 gage, 15" diameter, excavation and backfill not included. | LF | $12.29 |
| 02.4 | 00 | 016 | Drainage pipe, corrugated metal, galvanized, or aluminum, 24" diameter, 14 gage, excavation and backfill not included. | LF | $21.62 |
| 02.4 | 00 | 017 | PVC pipe, 4" diameter, excavation and backfill not included. | LF | $2.86 |
| 02.4 | 00 | 018 | PVC pipe, 6" diameter, excavation and backfill not included. | LF | $3.90 |
| 02.4 | 00 | 019 | PVC pipe, 8" diameter, excavation and backfill not included. | LF | $4.94 |
| 02.4 | 00 | 020 | Ductile iron pipe, storm sewer, 8", class 50, with push on joints, includes trench and backfill. | LF | $26.00 |
| 02.4 | 00 | 021 | Minimum charge, for pipe work | JOB | $52.00 |
| 02.4 | 44 | 000 | CHAIN LINK FENCES and GATES | START | $0.[illegible] |
| 02.4 | 44 | 001 | Remove chain link fence, including posts, gates, barbed wire, and so forth. For heights up to 10'. 0 - 200 LF | LF | $4.16 |
| 02.4 | 44 | 002 | Remove chain link fence, including posts, gates, barbed wire, and so forth. For heights up to 10'. over 200 LF | LF | $2.08 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 02.4 | 44 | 003 | New chain link fence, with top rail and bottom tension wire, 6' high | LF | $10.40 |
| 02.4 | 44 | 004 | New chain link fence, with top rail and bottom tension wire, 8' high | LF | $14.04 |
| 02.4 | 44 | 005 | New chain link fence, with top rail and bottom tension wire, 10' high | LF | $17.16 |
| 02.4 | 44 | 006 | Add for 3 strand barbed wire. | LF | $1.04 |
| 02.4 | 44 | 007 | Swing gates, 6' high | LF | $28.60 |
| 02.4 | 44 | 008 | Swing gates, 8' high | LF | $48.88 |
| 02.4 | 44 | 009 | Swing gates, 10' high | LF | $58.24 |
| 02.4 | 44 | 010 | Add for 3 strand barbed wire on gate. | LF | $1.04 |
| 02.4 | 44 | 011 | Add for corner and gate posts, 6' high. | EA | $30.16 |
| 02.4 | 44 | 012 | Add for corner and gate posts, 8' high. | EA | $46.80 |
| 02.4 | 44 | 013 | Add for corner and gate posts, 10' high. | EA | $67.60 |
| 02.4 | 44 | 014 | Add for braces. | EA | $27.04 |
| 02.4 | 44 | 015 | Relocate existing chain link fence. Removal is on item one. 6' high | LF | $4.16 |
| [illegible]4 | 44 | 016 | Relocate existing chain link fence. Removal is on item one. 8' high | LF | $5.72 |
| 02.4 | 44 | 017 | Relocate existing chain link fence. Removal is on item one. 10' high | LF | $7.28 |
| 02.4 | 44 | 018 | Minimum charge, demolitione, for fencing and/or rails | JOB | $98.80 |
| 02.4 | 44 | 019 | Demolition, guard rail, includes posts | LF | $4.62 |
| 02.4 | 44 | 020 | Demolition, guard rail, remove and reset. | LF | $11.18 |
| 02.4 | 44 | 021 | Guardrail, corrugated steel, galvanized, steel posts, 6' 3" on center | LF | $17.42 |
| 02.4 | 44 | 022 | Guardrail, end section, galvanized, flared | EA | $72.80 |
| 02.4 | 44 | 023 | Guardrail, end section, galvanized, wraparound | EA | $114.40 |
| 02.4 | 44 | 024 | Wood fence, cedar picket, 2 rail, 3' high, includes posts | LF | $8.32 |
| 02.4 | 44 | 025 | Wood fence, cedar rustic round, 2 rail, 3' high, includes posts | LF | $6.24 |
| 02.4 | 44 | 026 | Erosion control, plastic netting, 20 mil | SY | $0.59 |
| 02.5 | 13 | 000 | ASPHALTIC CONCRETE PAVING See section 02.0 00 000 for earth work and aggregate base. See sections 02.5 76 000 and 02.5 76 A00 for pavement marking. | START | $0.00 |
| 02.5 | 13 | 001 | Asphalt in concrete paving, sawcutting, bituminous, 2" depth | LF | $0.62 |
| 02.5 | 13 | 002 | Asphalt in concrete paving, sawcutting each additional inch of bituminous depth, add. | LF | $0.20 |
| 02.5 | 13 | 003 | Removal of bituminous paving, including hauling away and dump charges, up to 4 inches thick, 0 - 500 SY | SY | $3.64 |
| [illegible]5 | 13 | 004 | Removal of bituminous paving, including hauling away and dump charges, up to 4 inches thick, over 500 SY | SY | $2.60 |
| 02.5 | 13 | 005 | For each additional inch of pavement thickness above 4", add. | SY | $0.72 |

| J0-UP96SS | UNITED STATES POSTAL SERVICE<br>**Indefinite Quantity Contract/Construction**<br>**Unit Price Schedule**<br>**Mar 22, 1996** |
|---|---|

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 02.5 | 13 | 006 | Scarifying bituminous, 1" deep, in order to butt over-lay at concrete driveways, manholes, etcetera. | SF | $3.12 |
| 02.5 | 13 | 007 | Bituminous paving, including patching, base course, 1 1/2" thick | SY | $2.96 |
| 02.5 | 13 | 008 | Bituminous paving, including patching, base course, 2" thick | SY | $3.89 |
| 02.5 | 13 | 009 | Bituminous paving, including patching, base course, 3" thick | SY | $5.70 |
| 02.5 | 13 | 010 | Bituminous paving, including patching, base course, 4" thick | SY | $7.45 |
| 02.5 | 13 | 011 | See the end of this section for surface course. | NOTE! | $0.00 |
| 02.5 | 13 | 012 | Blowing and sealing cracks, including weeds in cracks | LF | $0.20 |
| 02.5 | 13 | 013 | Tack coat | SY | $0.62 |
| 02.5 | 13 | 014 | Laboratory testing, contractor shall submit the materials to the laboratory for mix design. | EA | $390.00 |
| 02.5 | 13 | 015 | Laboratory testing, contractor shall submit the materials to the laboratory for sieve analysis. | EA | $41.60 |
| 02.5 | 13 | 016 | Laboratory testing, contractor shall submit the materials to the laboratory for density of bituminous mix, set of 3 tests. | EA | $97.76 |
| 02.5 | 13 | 017 | Laboratory testing, contractor shall submit the materials to the laboratory for marshall stability. | EA | $57[illegible] |
| 02.5 | 13 | 018 | Field testing by testing laboratory, transportation | MILE | $0.[illegible] |
| 02.5 | 13 | 019 | Field testing by testing laboratory, senior technician | HR | $33.80 |
| 02.5 | 13 | 021 | Field testing by testing laboratory, testing firm to take sample to laboratory and perform quantitative extraction test with aggregate gradation. | EA | $62.40 |
| 02.5 | 13 | 022 | Accommodations and meals, will be paid only if trip isan overnight trip. This item applies to the testing firm. | DAY | $62.40 |
| 02.5 | 13 | 023 | Stripping, to key overlay into existing pavement, 12" width X 1" depth. | LF | $2.08 |
| 02.5 | 13 | 024 | Reinforcing petrochemical mesh fabric, set in a bed ofasphalt binder, similar to Owens Corning Road Glass orPhillips Petroleum's Petromat. | SY | $2.75 |
| 02.5 | 13 | 025 | Minimum charge, asphalt in concrete | JOB | $171.60 |
| 02.5 | 13 | 026 | Minimum charge for paving, when heavy duty equipment is required. | JOB | $988.00 |
| 02.5 | 13 | 027 | Crack filling, asphalt, prime and hot pour | LF | $1.82 |
| 02.5 | 13 | 028 | Install W.R. Meadows Inc. Butyl-Asphalt Crack Sealer in accordance with the manufacturer's instructions. | LF | $1.09 |
| 02.5 | 13 | 029 | Crack overlay, glass fiber fabric, 24" wide, set in a bed of asphalt binder, topcoat, similar to Owens- Corning Roadglas. | LF | $3.12 |
| 02.5 | 13 | 030 | Asphalt concrete patching, potholes, includes compaction. | SY | $20.80 |
| 02.5 | 13 | 031 | Rout out expansion joints, cracks in concrete, or asphalt pavement, one inch deep. Sandblast joints and fill with joint filler. | LF | $1.96 |
| 02.5 | 13 | 032 | Minimum charge, asphalt crack overlay | JOB | $52[illegible] |
| 02.5 | 13 | 033 | Bituminous paving, including patching, surface course,1" thick | SY | $2.[illegible] |
| 02.5 | 13 | 034 | Bituminous paving, including patching, surface course,1 1/2" thick | SY | $3.22 |
| | | | | | |

UNITED STATES POSTAL SERVICE

**J0-UP96SS**

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 02.5 | 13 | 035 | Bituminous paving, including patching, surface course,2" thick | SY | $4.20 |
| 02.5 | 13 | 036 | Bituminous paving, including patching, surface course,2 1/2" thick | SY | $5.15 |
| 02.5 | 13 | 037 | Bituminous paving, including patching, surface course,3" thick | SY | $6.15 |
| 02.5 | 15 | 000 | CONCRETE PAVING, SIDEWALKS and CURBS See section 02.2 00 000 for earthwork, and other sections for related work. | START | $0.00 |
| 02.5 | 15 | 001 | Concrete sawcutting, mesh reinforced, per 1" of depth | LF | $0.67 |
| 02.5 | 15 | 002 | Concrete sawcutting, rod reinforced, per 1" of depth | LF | $0.78 |
| 02.5 | 15 | 003 | Sidewalk or pavement removal, 6" thick, mesh rein- forced, 0 - 400 SF | SF | $1.14 |
| 02.5 | 15 | 004 | Sidewalk or pavement removal, 6" thick, mesh rein- forced, 400 - 1200 SF | SF | $0.78 |
| 02.5 | 15 | 005 | Sidewalk or pavement removal, 6" thick, mesh rein forced, over 1200 SF | SF | $0.62 |
| 02.5 | 15 | 006 | For rod reinforced pavement, add. | SF | $0.10 |
| 02.5 | 15 | 007 | For each additional inch of pavement thickness over 6", add. | SF | $0.15 |
| 02.5 | 15 | 008 | Removal of concrete retaining walls, rod reinforced | CF | $16.64 |
| 5 | 15 | 009 | Curb and gutter removal, includes bulkhead curb. 0 - 100 LF | LF | $4.68 |
| 0. | 15 | 010 | Curb and gutter removal, includes bulkhead curb. 100 - 300 LF | LF | $3.12 |
| 02.5 | 15 | 011 | Curb and gutter removal, includes bulkhead curb. over 300 LF | LF | $2.34 |
| 02.5 | 15 | 012 | Premolded expansion joint material (See detail 21/1.)1/2" X 6" | LF | $0.93 |
| 02.5 | 15 | 013 | Premolded expansion joint material (See detail 21/1.)1/2" X 12" | LF | $1.40 |
| 02.5 | 15 | 014 | Concrete sidewalk, 4" thick, including forms, con- crete jointing, finishing, curing, and removing forms (See detail 12/1, 16/1, and 21/1.) 0 - 150 SF | SF | $3.64 |
| 02.5 | 15 | 015 | Concrete sidewalk, 4" thick, including forms, con- crete jointing, finishing, curing and removing forms (See detail 12/1, 16/1 and 21/1.) 150 - 450 SF | SF | $2.70 |
| 02.5 | 15 | 016 | Concrete sidewalk, 4" thick, including forms, con- crete jointing, finishing, curing and removing forms (See detail 12/1, 16/1 and 21/1.) over 450 SF | SF | $2.28 |
| 02.5 | 15 | 017 | For each additional inch of sidewalk thickness, add. | SF | $0.26 |
| 02.5 | 15 | 018 | Add for combination sidewalk and curb, per LF of curb. See Detail 6/1. | LF | $4.68 |
| 02.5 | 15 | 019 | Concrete paving, 6" thick, including forms, concrete finishing, curing, and removing forms (Sawcutting costs to be used for contraction jointing.) See detail 12/1, 16/1, and 21/1. 0 - 150 SF | SF | $4.42 |
| 02.5 | 15 | 020 | Concrete paving, 6" thick, including forms, concrete finishing, curing, and removing forms (Sawcutting cost to be used for contraction jointing.) See detail 12/1, 16/1 and 21/1. 150 - 450 SF | SF | $3.53 |
| 02.5 | 15 | 021 | Concrete paving, 6" thick, including forms, concrete finishing, curing, and removing forms (Sawcutting cost to be used for contraction jointing.) See detail 12/1, 16/1 and 21/1. over 450 SF | SF | $3.12 |
| 0. | 15 | 022 | Add per additional inch of concrete pavement thick- ness. | SF | $0.26 |
| 02.5 | 15 | 023 | Reinforcing, 6 x 6 - #6/6 (W2.9/W2.9) 42 lb. per C.S.F. | SF | $0.38 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 02.5 | 15 | 024 | Reinforcing, 6 X 6 - (W4/W4) 58 lb. per C.S.F. | SF | $0.45 |
| 02.5 | 15 | 025 | Reinforcing, butt weld columns, #4 bars | LB | $0.86 |
| 02.5 | 15 | 026 | Joint sealing (See detail 21/1.) | LF | $0.88 |
| 02.5 | 15 | 027 | Curb and gutter, including forms, concrete, finishing,curing, and removing forms (See details 2/1 and 3/1.) | LF | $8.84 |
| 02.5 | 15 | 028 | Bulkhead curb, including forms, concrete, finishing, curing, and removing forms (See detail 4/1.) | LF | $9.10 |
| 02.5 | 15 | 029 | Precast concrete curbs, including pins | LF | $12.48 |
| 02.5 | 15 | 031 | Testing, concrete mix design | EA | $62.40 |
| 02.5 | 15 | 032 | Sieve analysis of aggregate | EA | $41.60 |
| 02.5 | 15 | 033 | Mix design compression tests | EA | $18.20 |
| 02.5 | 15 | 034 | Field made cylinders compression tests | EA | $6.24 |
| 02.5 | 15 | 035 | Laboratory field testing, transportation | MILE | $0.33 |
| 02.5 | 15 | 036 | Laboratory field testing, senior technician | HR | $32.24 |
| 02.5 | 15 | 037 | Field slump air test, preperation of cylinder to be included in hourly rate except compression test of cylinder. Contractor field testing to be included in unit costs for doing the work. | NOTE! | $0. |
| 02.5 | 15 | 038 | Accommodations and meals, will be paid only if trip isan overnight trip. This item applies to the testing firm. | DAY | $62.40 |
| 02.5 | 15 | 039 | Minimum charge, curb removal | JOB | $135.20 |
| 02.5 | 15 | 040 | Guardrail, corrugated steel, galvanized steel posts, 6'3" on center | LF | $17.42 |
| 02.5 | 15 | 041 | Guardrail, end sections, galvanized, flared | EA | $72.80 |
| 02.5 | 15 | 042 | Guardrail, end sections, galvanized, wraparound | EA | $114.40 |
| 02.5 | 15 | 043 | Relocate existing vehicle bumper, includes spikes. | EA | $5.00 |
| 02.5 | 15 | 044 | Parking bumpers, precast concrete, includes dowels, 6" X 10" X 6' 0" | EA | $26.31 |
| 02.5 | 76 | 000 | PAVEMENT SEALING (COLD APPLIED) (See section 02.5 13 000 for sealing cracks or patching.) | START | $0.00 |
| 02.5 | 76 | 001 | Pavement sealing, cold applied, for sealing cracks or patching (See section 02.5 13 000.) job size up to 18,000 SF | SF | $0.18 |
| 02.5 | 76 | 002 | Pavement sealing, cold applied, for sealing cracks or patching (See section 02.5 13 000.) job size up to 40,000 SF | SF | $0.15 |
| 02.5 | 76 | 003 | Pavement sealing, cold applied, for sealing cracks or patching (See section 02.5 13 000.) job size up to 100,000 SF | SF | $0.11 |
| 02.5 | 76 | 004 | Pavement sealing, cold applied, for sealing cracks or patching (See section 02.5 13 000.) job size up to 100,000 SF | SF | $0.09 |
| 02.5 | 76 | 005 | Rough surfaces requiring an additional coat of sand slurry, cost of sand slurry, up to 100,000 | SF | $0.08 |
| 02.5 | 76 | 006 | Additional coat of sand slurry, on projects over 100,000 SF | SF | $0.[illegible] |
| 02.5 | 76 | 007 | Minimum charge, sealcoating, cold applied | JOB | $156.00 |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 02.5 | 76 | A00 | PAVEMENT SEALING (CHIP and SEAL) See section 02.5 13 000 for sealing cracks or patch- ing. | START | $0.00 |
| 02.5 | 76 | A02 | Pavement sealing, with chip and seal, for sealing cracks or patching (See section 02.5 13 000.) job sizeup to 18,000 SF | SF | $0.15 |
| 02.5 | 76 | A03 | Pavement sealing, with chip and seal, for sealing cracks or patching (See section 02.5 13 000.) job sizeup to 40,000 SF | SF | $0.13 |
| 02.5 | 76 | A04 | Pavement sealing, with chip and seal, for sealing cracks or patching (See section 02.5 13 000.) job sizeup to 100,000 SF | SF | $0.11 |
| 02.5 | 76 | A05 | Pavement sealing, with chip and seal, for sealing cracks or patching (See section 02.5 13 000.) job sizeover 100,000 SF | SF | $0.08 |
| 02.5 | 76 | A06 | Minimum charge, sealcoating, chip and seal | JOB | $165.00 |
| 02.5 | 77 | 000 | PAVEMENT MARKING | START | $0.00 |
| 02.5 | 77 | 001 | Pavement marking, 0 - 1000 LF | LF | $0.18 |
| 02.5 | 77 | 002 | Pavement marking, over 1000 LF | LF | $0.15 |
| 02.5 | 77 | 003 | Handicap parking space symbol | EA | $25.00 |
| 02.5 | 77 | 004 | Minimum charge, pavement marking | JOB | $100.00 |
| 02.5 | 77 | 005 | Arrows and letters | EA | $2.08 |
| [illegible] | 22 | 000 | SODDING | START | $0.00 |
| 02.8 | 22 | 001 | Stripping existing sod and relaying, 0 - 50 SY | SY | $4.68 |
| 02.8 | 22 | 002 | Stripping existing sod and relaying, 50 - 100 SY | SY | $3.74 |
| 02.8 | 22 | 003 | Stripping existing sod and relaying, over 100 SY | SY | $3.22 |
| 02.8 | 22 | 004 | Furnish new cultered sod and laying, 0 - 50 SY. | SY | $5.20 |
| 02.8 | 22 | 005 | Furnish new cultured sod and laying, 50 - 100 SY. | SY | $4.78 |
| 02.8 | 22 | 006 | Furnish new cultered sod and laying, over 100 SY. | SY | $4.16 |
| 02.8 | 22 | 007 | Minimum charge, sodding | JOB | $260.00 |
| 02.9 | 00 | 000 | LANDSCAPING | START | $0.00 |
| 02.9 | 00 | 001 | Crushed rock | TON | $41.60 |
| 02.9 | 00 | 002 | Wood chips | CY | $36.40 |
| 02.9 | 00 | 003 | Plantings | EA | $1.82 |
| 02.9 | 00 | 004 | 4 mil poly film underlayment | SY | $0.52 |
| 02.9 | 00 | 005 | Deciduous shade tree, 1.5" diameter, for tree and planting | EA | $187.20 |
| 02.9 | 00 | 006 | Deciduous shade tree, 2" diameter, for tree and planting | EA | $234.00 |
| 02.9 | 00 | 007 | Deciduous shade tree, 3" diameter, for tree and planting | EA | $312.00 |
| [illegible] | 00 | 008 | Coniferous tree, 4' high, for tree and planting | EA | $124.80 |
| 02.9 | 00 | 009 | Coniferous tree, 5' high, for tree and planting | EA | $156.00 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 02.9 | 00 | 010 | Coniferous tree, 6' high, for tree and planting | EA | $187.20 |
| 02.9 | 00 | 011 | Tree delivery, for items 005 thru 010, miles from nursery to site (one way) contractor shall submit nursery and location. | MILES | $3.12 |
| 02.9 | 00 | 012 | Shrubs, 12" diameter | EA | $26.00 |
| 02.9 | 00 | 013 | Shrubs, 18" diameter | EA | $31.20 |
| 02.9 | 00 | 014 | Shrubs, 24" diameter | EA | $36.40 |
| 02.9 | 00 | 015 | Shrubs, 36" diameter | EA | $41.60 |
| 02.9 | 00 | 016 | Trees and shrubs, balled and burlapped, Upright Yews, 2' - 2.5' high | EA | $36.40 |
| 02.9 | 00 | 017 | Trees and shrubs, balled and burlapped, Pfitzers, 2' - 2.5' spread | EA | $46.80 |
| 02.9 | 00 | 018 | Trees and shrubs, balled and burlapped, Birch, 6' - 8' high | EA | $78.00 |
| 02.9 | 00 | 019 | Trees and shrubs, balled and burlapped, Hawthorn, 8' - 10' high | EA | $98.80 |
| 02.9 | 00 | 020 | Trees and shrubs, balled and burlapped, Rhododendron, 18" - 24" high | EA | $41.60 |
| 02.9 | 00 | 021 | Trees and shrubs, balled and burlapped, White Dogwood, 4' - 5' high | EA | $46.80 |
| 02.9 | 00 | 022 | Trees and shrubs, balled and burlapped, Forsythia, 2' - 3' high | EA | $20. |
| 02.9 | 00 | 023 | Minimum charge, trees and shrubs | JOB | $78.00 |
| 02.9 | 00 | 024 | Moving shrubs on site, 12" ball | EA | $22.88 |
| 02.9 | 00 | 025 | Moving shrubs on site, 24" ball | EA | $29.12 |
| 02.9 | 00 | 026 | Moving trees on site, 36" ball | EA | $182.00 |
| 02.9 | 00 | 027 | Moving trees on site, 60" ball | EA | $884.00 |
| 02.9 | 00 | 028 | Lawns and planting, fine grading and Bermuda seeding, includes lime, fertilizer, and seeding equipment | SY | $1.53 |
| 02.9 | 00 | 029 | Minimum charge, lawns and seeding | JOB | $52.00 |
| 02.9 | 00 | 030 | Topsoil, furnish and place, 4" deep. | SY | $2.00 |
| 03.3 | 00 | 000 | CAST IN PLACE CONCRETE (See details sheet 1 and 2.) | START | $0.00 |
| 03.3 | 00 | 001 | Sawcut concrete, including verticle surfaces. See unit costs in section 02.5 15 000. | NOTE! | $0.00 |
| 03.3 | 00 | 002 | Demolition of concrete floor slab, interior, includingdisposal, 6" slab, on grade, non reinforced, or mesh reinforced | SF | $5.72 |
| 03.3 | 00 | 003 | Demolition of concrete floor slab, interior, includingdisposal, rod reinforced, add. | SF | $1.45 |
| 03.3 | 00 | 004 | Cuts in elevated slabs, rod reinforced, up to 6" thick | SF | $12.48 |
| 03.3 | 00 | 005 | Cutouts in elevated slabs, for each additional inch ofthickness over 6", add. | SF | $1.04 |
| 03.3 | 00 | 006 | Cutouts in concrete walls, rod reinforced, including disposal | CF | $24.[illegible] |
| 03.3 | 00 | 007 | Cutouts in concrete walls, including disposal, non reinforced, or mesh reinforced | CF | $18.72 |

UNITED STATES POSTAL SERVICE

**J0-UP96SS**

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 03.3 | 00 | 008 | Removal of flagpole base, including temporary flag pole removal | EA | $260.00 |
| 03.3 | 00 | 010 | Shallow chipping of concrete, to 2" minimum, to repairdeteriorated area | SF | $9.36 |
| 03.3 | 00 | 011 | Removal of deteriorated concrete and channel iron at dock face | LF | $26.00 |
| 03.3 | 00 | 012 | Concrete retaining wall or foundation wall demoli- tion, rod reinforced, including footings (See 03.3 00 043 for non reinforced walls.) | CF | $12.48 |
| 03.3 | 00 | 013 | Reinforced slab on ramp, up to 6" thick | SF | $5.20 |
| 03.3 | 00 | 014 | Rod reinforcing | LB | $0.62 |
| 03.3 | 00 | 015 | Continuous footings for ramps, or walls, 12" X 24" andunder, including forms, concrete, and removal of forms | LF | $11.44 |
| 03.3 | 00 | 016 | Isolated footings, 12" deep, including forms, con- crete, and removal of forms | SF | $8.32 |
| 03.3 | 00 | 017 | Foundation walls, or piers, up to 8' high, and up to 12" thick, including forms on two sides, concrete form removal, curing, throseal finishing, but not including reinforcing | SF | $12.48 |
| 03.3 | 00 | 018 | Elevated slab, such as ramp with piers, small project,including forms, concrete hardner, finishing, curing, and removing forms, 0 - 50 SF | SF | $26.00 |
| 03.3 | 00 | 019 | For elevated slabs, 50 - 100 SF | SF | $20.80 |
| [illegible]3 | 00 | 020 | For elevated slabs, 100 - 150 SF | SF | $15.60 |
| [illegible].3 | 00 | 021 | For elevated slabs, over 150 SF | SF | $10.40 |
| 03.3 | 00 | 022 | Top slab on ramps and landings, for stairs which are on ground, including forms, concrete, hardner, finishing, curing, and form removal | SF | $6.76 |
| 03.3 | 00 | 023 | Replace deteriorated dock face, including forming concrete, finishing, curing, and removing forms for the shape shown on detail 2/2. | LF | $67.60 |
| 03.3 | 00 | 024 | Replace deteriorated dock face, including forming, concrete, finishing, curing, and removing forms for the shape shown on detail 1/2. | LF | $62.40 |
| 03.3 | 00 | 025 | Interior floor slabs, on grade, 4" thick, including forms, concrete, finishing, and curing, 0 - 150 SF | SF | $3.90 |
| 03.3 | 00 | 026 | Interior floor slabs, on grade, 4" thick, including forms, concrete, finishing, and curing, 150 - 450 SF | SF | $2.96 |
| 03.3 | 00 | 027 | Interior floor slabs, on grade, 4" thick, including forms, concrete, finishing, and curing, over 450 SF | SF | $2.54 |
| 03.3 | 00 | 028 | For each additional inch of floor thickness, add. | SF | $0.41 |
| 03.3 | 00 | 029 | Concrete steps, on grade, including forms, concrete, hardner, finishing, and curing (For stair landings, use floor slab costs on grade.) | LF | $41.60 |
| 03.3 | 00 | 030 | Epoxy bonding agent, including material, and appli- cation | GAL | $31.20 |
| 03.3 | 00 | 031 | 6 mil vapor barrier | SF | $0.12 |
| 03.3 | 00 | 032 | Floor finish treatment, including material and labor, per coat, assuming 300 SF per gallon | SF | $0.20 |
| 03.3 | 00 | 033 | Non shrink grout, including material and labor to place | LB | $1.76 |
| 03.3 | 00 | 034 | Patching of shallow chipped areas of deteriorated concrete, including forms, concrete, finishing, and curing | SF | $3.12 |
| [illegible] | 00 | 035 | Place flagpole base and replace flagpole. | EA | $260.00 |
| ~~03.3~~ | ~~00~~ | ~~036~~ | ~~Unit costs for expansion joints, expansion joint sealing, contraction~~ joints, and testing (See unit costs under section 02.5 15 000.) | ~~NOTE!~~ | ~~$0.00~~ |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 03.3 | 00 | 037 | Waterproof elastromeric expansion joint (See details 19/1 and 20/1, including all work shown on the details.) | LF | $187.20 |
| 03.3 | 00 | 038 | Deduct from item 03.3 00 037, if Thermo Low Profile Continuous Seal is used for 1" and 2" movements. | LF | $41.60 |
| 03.3 | 00 | 039 | Scarifying concrete surface, 1/16" deep, and acid cleaning, 0 - 500 SF | SF | $2.08 |
| 03.3 | 00 | 040 | For areas 500 SF to 1000 SF, deduct $0.20 per square foot for each 100 SF or over 500 SF. | SF | $0.20 |
| 03.3 | 00 | 041 | For areas 1000 SF and over | SF | $0.78 |
| 03.3 | 00 | 042 | Add $0.78 for each additional 1/16 of an inch of floorremoval. The unit of measure for this will be SF 1/16". | EA | $0.78 |
| 03.3 | 00 | 043 | Concrete retaining wall or foundation wall demolition,plain, including footings | CF | $10.40 |
| 03.3 | 00 | 044 | Concrete handicap ramp in walk, cast in place, 1:12 slope, 5' wide | EA | $100.00 |
| 03.3 | 00 | 045 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 03.3 | 50 | 000 | SPECIAL PLACED FINISH | START | $0.00 |
| 03.3 | 50 | 001 | Special placed finish, including patching, and coating | SF | $8. |
| 03.3 | 50 | 002 | Dustproofing, silicate liquid, one coat | SF | $0.12 |
| 03.3 | 50 | 003 | Apply anti spall treatment to concrete areas other than new work, two coat treatment, CR-78. | SY | $0.45 |
| 03.3 | 50 | 004 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 03.4 | 17 | 000 | PRECAST CONCRETE SPECIALTIES | START | $0.00 |
| 03.4 | 17 | 001 | Brick paving, 4" X 8" X 2.25", no joints | SF | $6.76 |
| 03.4 | 17 | 002 | Precast concrete splashblock | EA | $31.20 |
| 03.4 | 17 | 003 | Precast concrete car barriers, 8" X 13" X 8'0" | EA | $41.60 |
| 03.4 | 17 | 004 | Downspout splash block, precast type | EA | $27.50 |
| 03.4 | 17 | 005 | Parking curbs, "ToughStop", by Chase-Durus, or equal, 1 - 10 units | EA | $40.00 |
| 03.4 | 17 | 006 | Parking curbs, "ToughStop", by Chase-Durus, or equal, 11 - 25 units | EA | $37.00 |
| 03.4 | 17 | 007 | Parking curbs, "ToughStop", by Chase-Durus, or equal, 26 - 49 units | EA | $37.00 |
| 03.4 | 17 | 008 | Parking curbs, "ToughStop", by Chase-Durus, or equal, 50 or more units | EA | $32.00 |
| 03.4 | 17 | 009 | Concrete anchors, with bolts or lag shields, set of three | SET | $3.25 |
| 03.4 | 17 | 010 | Rebar rods, per set of three | SET | $9.00 |
| 03.4 | 17 | 011 | "Barco" speed bump, or equal, including fasteners and anchors | EA | $98. |

UNITED STATES POSTAL SERVICE

**J0-UP96SS**

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 03.4 | 17 | 013 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. MASONS IN COOK COUNTY ARE COMPENSATED AT THE RATE OF $31.00Hr WITH A 20% MARK UP AN D AMULTIPLIER OF .91 T | HR | $34.07 |
| 04.1 | 06 | 001 | Anchor bolts, hook type, with nut, 1/2" diameter, 8" long | EA | $2.02 |
| 04.2 | 00 | 000 | UNIT MASONRY | START | $0.00 |
| 04.2 | 00 | 001 | Cutting door opening and other opening into masonry, not toothed, for wall up to 12" thick, up to a 6'-0" to 8'-0" opening (For opening size beyond these dimensions, use wall removal costs, brick) | SF | $15.60 |
| 04.2 | 00 | 002 | Cutting door opening and other opening into masonry, not toothed, for wall up to 12" thick, up to a 6-0" to 8'-0" opening (For opening size beyond this dimension, use wall removal costs, block) For a Com- bination brick block wall, proportion costs between the two. | SF | $12.48 |
| 04.2 | 00 | 003 | Masonry wall removal, including 4" brick, and up to 8" block | SF | $4.42 |
| 04.2 | 00 | 004 | Masonry wall removal, including 4" brick, and up to 12" block | SF | $4.68 |
| 04.2 | 00 | 005 | Demolition of brick walls, up to 12" thick | SF | $4.42 |
| 04.2 | 00 | 006 | Demolition of concrete block wall, up to 12" thick | SF | $1.56 |
| [illegible].2 | 00 | 007 | Toothing removal of masonry (This will be used where an existing opening is to be closed leaving no evidence of opening.) See detail 6/3, brick. | EA | $3.90 |
| [illegible].2 | 00 | 008 | Toothing removal of masonry, (This will be used where an existing opening is to be closed leaving no evidence of opening.) See detail 6/3, block. | EA | $10.40 |
| 04.2 | 00 | 009 | Removal of an individual concrete block, from walls (For removal of more than 1 block at a location, use item two.) | EA | $15.60 |
| 04.2 | 00 | 010 | Removal of an individual brick, from wall, other brick around it not being removed, including scaffolding and disposal | EA | $12.48 |
| 04.2 | 00 | 011 | Removal of bricks, by size of area, including scaffolding, and disposal cost, per brick, 0 - 4 SF | EA | $6.24 |
| 04.2 | 00 | 012 | Removal of bricks, by size of area, including scaffolding, and disposal cost, per brick, 4 - 8 SF | EA | $4.99 |
| 04.2 | 00 | 013 | Removal of bricks, by size of area, including, scaffolding, and disposal cost, per brick, 8 - 12 SF | EA | $3.95 |
| 04.2 | 00 | 014 | Removal of bricks, by size of area, including, scaffolding, and disposal cost, per brick, 12 - 16 SF | EA | $3.38 |
| 04.2 | 00 | 015 | Removal of bricks, by size of area, including, scaffolding, and disposal cost, per brick, 16 - 20 SF | EA | $3.01 |
| 04.2 | 00 | 016 | Removal of bricks, by size of area, including, scaffolding, and disposal cost, per brick, 20 - 60 SF | EA | $1.56 |
| 04.2 | 00 | 017 | Removal of bricks, by size of area, including, scaffolding, and disposal cost, per brick, 60 - 100 SF | EA | $1.04 |
| 04.2 | 00 | 018 | Removal of bricks, by size of area, including, scaffolding, and disposal cost, per brick, over 100 SF | EA | $0.52 |
| 04.2 | 00 | 019 | The above costs for brick removal are for face brick removal, not total wall demolition. | NOTE! | $0.00 |
| 04.2 | 00 | 020 | Brick, replacement for individual brick and for areas as noted in item numbers 006 through 014 | EA | $1.56 |
| [illegible] | 00 | 021 | Closing openings with brick and rebricking at new openings | EA | $2.08 |
| 04.2 | 00 | 022 | Brick, at dock enclosures | EA | $1.40 |

**J0-UP96SS**

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 04.2 | 00 | 023 | Concrete block, for blocking in openings, reblocking at new openings, 8" x 16", and up to 8" thick | EA | $5.20 |
| 04.2 | 00 | 024 | Replacing individual block in wall (See item five.) For more than one block, use item 18. | EA | $10.40 |
| 04.2 | 00 | 025 | Concrete block, at dock enclosures, 8" x 16", and up to 8" thick | EA | $4.21 |
| 04.2 | 00 | 026 | Concrete, for block foundations, 8" x 16", and up to 8" thick | EA | $3.38 |
| 04.2 | 00 | 027 | For concrete block over 8" thick, and up to 12" thick, add. | EA | $0.52 |
| 04.2 | 00 | 028 | Rod reinforcing in bond beams | LB | $0.62 |
| 04.2 | 00 | 029 | Ladder or truss type joint reinforcing | LF | $0.26 |
| 04.2 | 00 | 030 | Corrugated metal ties | EA | $0.20 |
| 04.2 | 00 | 031 | Thru wall flashing | SF | $0.78 |
| 04.2 | 00 | 032 | Concrete in bond beams | LF | $0.52 |
| 04.2 | 00 | 033 | Needle masonry, including shoring, 6'-0" opening | EA | $104.00 |
| 04.2 | 00 | 034 | Downspout splash block, precast type | EA | $27.5[illegible] |
| 04.2 | 00 | 035 | Minimum charge, masonry demolition | JOB | $200.[illegible] |
| 04.2 | 00 | 036 | Minimum charge, new masonry | JOB | $234.00 |
| 04.2 | 00 | 037 | Minimum charge, masonry tuck pointing | JOB | $300.00 |
| 04.2 | 00 | 038 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 04.2 | 00 | 039 | Brick veneer, common 8" X 2 1/4" X 3 3/4" X 4" | SF | $7.32 |
| 04.2 | 00 | 040 | Brick veneer, block backup, with reinforcing 16" on center, tooled joints | SF | $13.00 |
| 04.2 | 00 | 041 | Minimum charge, brick veneer | JOB | $234.00 |
| 04.2 | 00 | 042 | Brick veneer, face brick, standard, 8" X 2 1/4" X 3 3/4" running bond, includes anchor, mortar and cleaning | SF | $7.23 |
| 04.2 | 00 | 043 | Brick veneer, 8" lightweight concrete block back-up truss-type reinforcement, 16" on center, 3/16" ties, tooled joints | SF | $11.83 |
| 04.2 | 00 | 044 | Concrete block, back-up, sand aggregate, tooled joint,one face, regular block, 8" thick, not reinforced | SF | $4.14 |
| 04.2 | 00 | 045 | Concrete block, foundation walls, sand aggregate, troweled joints, 8" block | SF | $4.42 |
| 04.2 | 00 | 046 | Concrete block, foundation walls, sand aggregate, tooled joints, 12" block | SF | $5.98 |
| 04.2 | 00 | 047 | Concrete block, partitions, tooled joints, 8" block | SF | $4.68 |
| 04.2 | 00 | 048 | Concrete block, partitions, tooled joints, 4" block | SF | $3.79 |
| 04.2 | 00 | 049 | Concrete block, partitions, lightweight block, 6" thick, tooled joints, joint reinforcement 16" on center, vertically | SF | $4.0[illegible] |
| 04.2 | 00 | 050 | Concrete block, partitions, lightweight block, 12" thick, tooled joints, joint reinforcement 16" on center, vertically | SF | $4.59 |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 04.2 | 00 | 051 | Concrete block, partitions, lightweight block, 12" thick, tooled joints, joint reinforcement 16" on centefr, vertically | SF | $6.00 |
| 04.2 | 00 | 052 | Lintel block, 8" thick, includes grout and two #5 bars | | $0.00 |
| 04.2 | 00 | 053 | Minimum charge, concrete block, partitions | JOB | $234.00 |
| 04.4 | 00 | 000 | STONE MASONRY | START | $0.00 |
| 04.4 | 00 | 001 | Removing and resetting individual shifted stone, 4" thick, within building wall (See item seven.) | SF | $83.20 |
| 04.4 | 00 | 002 | For each additional inch in thickness, add. | SF | $10.40 |
| 04.4 | 00 | 003 | Over 50 SF | SF | $17.68 |
| 04.4 | 00 | 004 | Removing existing and placing new stone, to match existing, 4" thick, in building wall (See item eight.) | SF | $114.40 |
| 04.4 | 00 | 005 | For each additional inch thickness, add. | SF | $15.60 |
| 04.4 | 00 | 006 | Patch broken or spalled stone, as specified. See item eight. | SF | $104.00 |
| 04.4 | 00 | 007 | Epoxy sealing, cracks, as specified | LF | $6.24 |
| 04.4 | 00 | 008 | Reduce costs of items 1, 4 and 6, for work within 5' of grade. | SF | $26.00 |
| | 00 | 009 | Remove and reset coping stone, up to 6" thick, per SF of top surface area, to 100 SF. | SF | $41.60 |
| 04.4 | 00 | 010 | Remove and reset coping stone, up to 6" thick, per SF top surface area, above 100 SF. | SF | $26.00 |
| 04.4 | 00 | 011 | For each additional inch of coping stone thickness above 6" inch, add. | SF | $4.16 |
| 04.4 | 00 | 012 | For removing an existing coping stone, and placing new stone, up to 6" thick | SF | $78.00 |
| 04.4 | 00 | 013 | For new coping stone, over 6" thick, add for each inch of additional thickness. | SF | $8.32 |
| 04.4 | 00 | 014 | Removing and resetting planter stones, or stone curb, planter elevation dimension, curb top area, end, up to6" thick | SF | $41.60 |
| 04.4 | 00 | 015 | For each additional inch over 6" of planter, or curb stone, add. | SF | $3.12 |
| 04.4 | 00 | 016 | Remove and store marble wainscot. | SF | $4.16 |
| 04.4 | 00 | 017 | Remove and reset marble up to 2" thick, up to 50 SF. | SF | $22.88 |
| 04.4 | 00 | 018 | Remove and reset marble up to 2" thick, over 50 SF. | SF | $17.68 |
| 04.4 | 00 | 019 | Remove and reset marble base. | LF | $15.60 |
| 04.4 | 00 | 020 | Remove coping, precast or masonry, upto 12" wide. | LF | $1.82 |
| 04.4 | 01 | 000 | STONE MASONRY (REPAIR OF FRONT ENTRANCE STEPS) | START | $0.00 |
| 04.4 | 01 | 001 | Remove and reset handrailing. Cost per post embedded in stone to be removed. | EA | $26.00 |
| 04.4 | 01 | 002 | Remove and reset existing granite steps, per SF of tread area, or landing area, including temporary stairway, and repairing masonry below steps, as noted on detail 12/2. | SF | $78.00 |
| 04.. | 01 | 003 | Remove existing granite steps, and replace with new granite steps, including temporary stairway, and re- pairing masonry below steps, as noted on detail 12/2. | SF | $114.40 |

| J0-UP96SS | UNITED STATES POSTAL SERVICE<br>**Indefinite Quantity Contract/Construction**<br>**Unit Price Schedule**<br>**Mar 22, 1996** |
|---|---|

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 04.4 | 01 | 004 | If no temporary stairway is required, deduct from items two and three. | SF | $26.00 |
| 04.4 | 02 | 000 | REFINISH GRANITE FRONT ENTRANCE STEPS | START | $0.00 |
| 04.4 | 02 | 001 | Cost of abrasive strips | LF | $5.20 |
| 04.4 | 02 | 002 | Granite, polished face panels, 1" thick, grey, pink, or red | SF | $21.73 |
| 04.4 | 02 | 003 | Granite, steps, platform, veneer panels, etcetera, thermal finish | CF | $93.60 |
| 04.4 | 02 | 004 | Granite, steps, or coping, machine finish, as specified in line item 04.4 02 010 | CF | $72.07 |
| 04.4 | 02 | 005 | Granite, curbing 6" X 16", finished face | LF | $22.65 |
| 04.4 | 02 | 007 | Minimum charge, granite | JOB | $468.00 |
| 04.4 | 02 | 008 | Limestone, panels, up to 3' X 5' X 2", sugar cube finish | SF | $17.68 |
| 04.4 | 02 | 009 | Limestone, panels, up to 5' X 12' X 4.5", sugar cube finish | SF | $15.60 |
| 04.4 | 02 | 010 | Limestone, coping, smooth finish | CF | $62.40 |
| 04.4 | 02 | 011 | Limestone, sill, smooth finish | CF | $74.88 |
| 04.4 | 02 | 012 | Minimum charge, limestone | JOB | $234.[illegible] |
| 04.4 | 02 | 013 | Marble base, 1" thick, polished, group A, 4" high | LF | $13.15 |
| 04.4 | 02 | 014 | Marble base, 1" thick, polished, group A, 6" high | LF | $14.46 |
| 04.4 | 02 | 015 | Marble, facing panels, 7/8" thick, includes anchors and scaffold | SF | $28.60 |
| 04.4 | 02 | 016 | Marble, threshold, 7/8" thick, 4" X 6" X 3', beveled | EA | $26.00 |
| 04.4 | 02 | 017 | Marble, installation of postal furnished panels, base,etcetera, includes cutting and setting | SF | $11.44 |
| 04.4 | 02 | 018 | Marble, removal of panels, base, etcetera, for reuse, includes cleaning | SF | $6.29 |
| 04.4 | 02 | 019 | Sandstone, veneer panels, 2' X 4' X 4" | SF | $18.47 |
| 04.4 | 02 | 020 | Sandstone, smooth finish, 2' X 4' X 2" | SF | $15.67 |
| 04.4 | 02 | 021 | Slate, facing panels, 1.5" thick, color to match | SF | $21.33 |
| 04.4 | 30 | 085 | Marble, flooring, 12" x 12" x 1/2" | SF | $13.78 |
| 04.5 | 10 | 000 | MASONRY CLEANING | START | $0.00 |
| 04.5 | 10 | 001 | Masonry cleaning, including materials, labor, scaffolding, protection of items not to be cleaned, and related services, up to 2000 SF | SF | $0.78 |
| 04.5 | 10 | 002 | Masonry cleaning, including materials, labor, scaffolding, protection of items not to be cleaned, and related services, over 2000 SF | SF | $0.52 |
| 04.5 | 10 | 003 | Minimum charge, masonry cleaning | JOB | $520.00 |
| 04.5 | 10 | 004 | Steam clean building, includes scaffolding. | SF | $0[illegible] |
| 04.5 | 10 | 005 | Cleaning, high pressure water | SF | $0.67 |
| ~~04.5~~ | ~~20~~ | ~~000~~ | ~~MASONRY TUCKPOINTING~~ | ~~START~~ | ~~$0.00~~ |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 04.5 | 20 | 001 | Brick pointing, (0 - 400 SF) For pointing between 400 and 1000 SF, proportion the cost per area. | SF | $4.26 |
| 04.5 | 20 | 002 | Brick pointing, over 1000 SF | SF | $2.91 |
| 04.5 | 20 | 003 | Stone pointing, 0 - 1000 LF | LF | $3.12 |
| 04.5 | 20 | 004 | Stone pointing, over 1000 LF | LF | $2.60 |
| 04.5 | 20 | 005 | Pointing precast with points 10' + on center | LF | $3.64 |
| 04.5 | 20 | 006 | Concrete block pointing | SF | $2.08 |
| 04.5 | 20 | 007 | Caulking, cut out and recaulk, butyl or polysulfide | LF | $2.60 |
| 04.5 | 20 | 008 | Needle masonry, 8" concrete block, includes shoring | EA | $208.00 |
| 04.5 | 20 | 009 | Needle masonry, brick and block, includes shoring | EA | $260.00 |
| 04.5 | 20 | 010 | Masonry pointing, cut and repoint brick, hard mortar, includes scaffolding | SF | $3.64 |
| 04.5 | 20 | 011 | Masonry pointing, stonework, hard mortar, includes scaffolding | LF | $2.34 |
| 04.5 | 20 | 012 | Minimum charge, masonry pointing | JOB | $104.00 |
| 5 | 20 | 013 | Masonry toothing, brickwork | VLF | $5.98 |
| 04.5 | 20 | 014 | Masonry toothing, block | VLF | $3.38 |
| 05.1 | 20 | 000 | STRUCTURAL STEEL | START | $0.00 |
| 05.1 | 20 | 001 | Project with 1000# of steel | LB | $3.12 |
| 05.1 | 20 | 002 | Projects with 1000 - 2000# of steel | LB | $2.08 |
| 05.1 | 20 | 003 | Projects with 2000# of steel and over | LB | $1.30 |
| 05.1 | 20 | 004 | Structures weighing less than 200# per member | LB | $1.56 |
| 05.1 | 20 | 005 | Expanded metal grating | SF | $5.20 |
| 05.1 | 20 | 006 | Bar grating | SF | $11.44 |
| 05.1 | 20 | 007 | Removal of structural steel | LB | $0.17 |
| 05.1 | 20 | 008 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 05.3 | 10 | 000 | METAL ROOF DECKING | START | $0.00 |
| 05.3 | 10 | 001 | Metal roof decking, as specified | SF | $2.08 |
| 05.3 | 10 | 002 | Cut opening in metal roof deck. | LF | $1.04 |
| 05.5 | 00 | 000 | MISCELLANEOUS METAL FABRICATION | START | $0.00 |
| | 00 | 001 | Vertical steel ladders (See Detail 12/8.) | LF | $52.00 |
| 05.5 | 00 | 002 | Steel ship's ladder (See Detail 11/8.) | LF | $130.00 |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 05.5 | 00 | 003 | Ladder (See mailing platform shown in section 6/2.) | LF | $104.00 |
| 05.5 | 00 | 004 | Handrailing, 3 rail, 1 1/2" pipe (See section 8/2.) | LF | $26.00 |
| 05.5 | 00 | 005 | Handrailing, 3 rail, 2" pipe (See sections 8/2 and 10/2.) | LF | $31.20 |
| 05.5 | 00 | 006 | Picket type railing (See section 9/2.) | LF | $46.80 |
| 05.5 | 00 | 007 | Handrailing, 1 1/2" pipe, with returns | LF | $12.48 |
| 05.5 | 00 | 008 | Handrailing, ornamental, with returns | LF | $22.88 |
| 05.5 | 00 | 009 | Angle corner guards, 4 x 4 x 1/4", with anchoring studs embedded in newly placed concrete or masonry (See detail 11/2.) | LF | $8.32 |
| 05.5 | 00 | 010 | Angle corner guards, 4 x 4 x 4 1/4", placed with 1/2" expansion anchors 2'-0" o.c., each leg | LF | $17.68 |
| 05.5 | 00 | 011 | Angle and plate vestibule door frames (See section 1/3.) 8" nominal wall | LF | $41.60 |
| 05.5 | 00 | 012 | Angle and plate vestibule door frames (See section 1/3.) 12" nominal wall | LF | $43.68 |
| 05.5 | 00 | 013 | 6" pipe bumper guards, filled with concrete, embedded 4'-0" below grade, and extending 4'-0" above grade (See detail 5/1.) | EA | $234.00 |
| 05.5 | 00 | 014 | Steel angle edge, at loading dock, 4 x 4 x 1/4 (See detail 2/2 and 4/2.) | LF | $6.24 |
| 05.5 | 00 | 015 | Channel edge, at dock (See section 1/2.) | LF | $15[illegible] |
| 05.5 | 00 | 016 | Steel lintels, and/or angle lintels | LB | $0.67 |
| 05.5 | 00 | 017 | Lintel beams, W 8 x 15 with 1/4" x 11" plate | LF | $26.00 |
| 05.5 | 00 | 018 | Angle framing, at roof openings | LB | $2.08 |
| 05.5 | 00 | 019 | Miscellaneous steel items | LB | $0.67 |
| 05.5 | 00 | 020 | Guard at sliding doors (See drawings, section 3/3.) | EA | $62.40 |
| 05.5 | 00 | 021 | Expansion anchors, KWIK Bolt, or similar, into con- crete or masonry, 1/4" X 2 1/4" | EA | $2.60 |
| 05.5 | 00 | 022 | Expansion anchors, KWIK Bolt, or similar, into con- crete or masonry, 5/6" X 2 3/4" | EA | $3.12 |
| 05.5 | 00 | 023 | Expansion anchors, KWIK Bolt, or similar, into con- crete or masonry, 3/8" X 2 3/4" | EA | $3.32 |
| 05.5 | 00 | 024 | Expansion anchors, KWIK Bolt, or similar, into con- crete or masonry, 1/2" X 3 3/4" | EA | $4.68 |
| 05.5 | 00 | 025 | Expansion anchors, KWIK Bolt, or similar, into con- crete or masonry, 1/2" X 5 1/4" | EA | $6.34 |
| 05.5 | 00 | 026 | Expansion anchors, KWIK Bolt, or similar, into con- crete or masonry, 3/4" X 5 1/2" | EA | $9.10 |
| 05.5 | 00 | 027 | Expansion anchors, KWIK bolt, or similar, into con- crete or masonry, 3/4" X 7" | EA | $11.44 |
| 05.5 | 00 | 028 | Structural plate beam guard rail, per applicable statehighway deptpartment standard details and specifica- tions, with 6 X 8 timber X 6'-0" posts, or steel beam posts, @ 6'3" O.C. | LF | $26.00 |
| 05.5 | 00 | 029 | Traffic signs, up 30" x 30", 16 gage steel, or .062 aluminum, with a 2" stdandard steel pipe, set in con- crete, 3' below grade, 5' above grade, hot-dip galvan-ized, with ball tops, and mounting brackets, or equi- valent channel post | EA | $114 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 05.5 | 00 | 030 | Pipe sleeve inserts in concrete, for handrails, 3 1/2"standard X 8", with 1/4" plate on bottom, grouting in handrail | EA | $13.52 |
| 05.5 | 00 | 031 | Remove one, two, or three rail hand railings. | LF | $2.91 |
| 05.5 | 00 | 032 | Torch cutting, 1/2" thick steel | LF | $7.28 |
| 05.5 | 00 | 033 | Add cost per each added 1/4" for torch cutting steel over 1/2" thick. | LF | $0.16 |
| 05.5 | 00 | 034 | 1/4" fillet weld, up to 10 LF of welding | LF | $6.91 |
| 05.5 | 00 | 035 | 1/4" fillet weld, 10 - 45 LF of welding | LF | $5.20 |
| 05.5 | 00 | 036 | 1/4" fillet weld, over 45 LF of welding | LF | $4.16 |
| 05.5 | 00 | 037 | Anchor bolts, 1/2" diameter, up to 12" long | EA | $3.90 |
| 05.5 | 00 | 038 | Anchor bolts, 5/8" diameter, up to 12" long | EA | $5.72 |
| 05.5 | 00 | 039 | Anchor bolts, 3/4" diameter, up to 12" long | EA | $6.03 |
| 05.5 | 00 | 040 | Removal of miscellaneous metal items, not covered by other unit costs in this section | LB | $0.07 |
| 05.5 | 00 | 041 | Various fasteners, nail on fastener up to 1/4" X 3" maximum | EA | $0.83 |
| 05.5 | 00 | 042 | Various fasteners, rail drives, 1/4" X 4" maximum | EA | $1.04 |
| 05.5 | 00 | 043 | Various fasteners, self drilling, self tapping fasten ers, 1/4" X 1-1/2" maximum | EA | $0.83 |
| 05.5 | 00 | 044 | Various fasteners, tapcon anchors, 1/4" X 2 3/4" max- mum | EA | $0.93 |
| 05.5 | 00 | 045 | Various fasteners, velocity headed pins, including power load up, 1/4" diameter, 3" long | EA | $0.78 |
| 05.5 | 00 | 046 | Remove and reinstall basement window gratings. | EA | $26.00 |
| 05.5 | 00 | 047 | Remove and reinstall interior windows, security screens, or grilles. | EA | $26.00 |
| 05.5 | 00 | 048 | Corner guards, steel angle, 2" X 2" X 3/16", set in concrete, with anchors, or bolted @ 8" O.C. | LF | $7.54 |
| 05.5 | 00 | 049 | Aluminum bar stock, for lockbox trim, 1/8" X 1-3/4" to2-1/4", includes prime and two coat finish | LF | $4.32 |
| 05.5 | 00 | 050 | Door frame, steel angles, (2) 3-1/2" X 3-1/2" X 3/8", with 3/8" plates, strap anchors, 16" O.C., up to 6' X 8' opening, for steel vestibule doors | EA | $624.00 |
| 05.5 | 00 | 051 | Door frame, steel channel, 8" X 11.5 lb., with 6" channel lintel, up to 8' X 8' opening, strap anchors, 16" O.C., primed and painted | EA | $520.00 |
| 05.5 | 00 | 052 | Minimum charge, metal fabrication | JOB | $140.40 |
| 05.5 | 00 | 053 | Stair, steel, 3' 6" wide, grating tread, safety nosing,, steel channel stringers, and pipe railing, primed and two coat finish | RISER | $156.00 |
| 05.5 | 00 | 054 | Stair, steel, 4' wide, grating tread, safety nosing,, steel channel stringers, and pipe railing, primed and two coat finish | RISER | $171.60 |
| 05.5 | 00 | 055 | Stair, steel, 5' wide, grating tread, safety nosing,, steel channel stringers, and pipe railing, primed and two coat finish | RISER | $187.20 |
| 05.5 | 00 | 056 | Landing, for steel stair, open grate, with railing | SF | $33.28 |
| [illegible] | 00 | 057 | Stair nosings, Remove existing, or prepare surface, install new abrasive nosing. | LF | $8.17 |
| 05.5 | 00 | 058 | Bird screen, expanded metal, angle frames, 3/4" X 3/4", 16 gage, primed and two coat finish, includes fasteners | SF | $15.60 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 05.5 | 00 | 059 | Corrugated steel soffit, baked enamel finish | SF | $3.22 |
| 05.5 | 00 | 060 | Corrugated aluminum siding, baked enamel finish, including vented aluminum panels, where needed | SF | $4.16 |
| 06.1 | 00 | 000 | ROUGH CARPENTRY | START | $0.00 |
| 06.1 | 00 | 001 | 2 x 4 wood stud framing, including plates, 2 x 4 headers, framing for doors and lock box openings, et- cetera, per LF of stud (Only LF of stud plates and headers to be included in LF of stud, unless studs are less than 8' long.) up to 50 LF of wall on project | LF | $3.38 |
| 06.1 | 00 | 002 | 2 x 4 wood stud framing, including plates, 2 x 4 headers, framing for doors and lock box openings, et- cetera, per LF of stud (Only LF of stud plates and headers to be included in LF of stud, unless studs areless 8' long.) up to 100 LF of wall on project | LF | $2.86 |
| 06.1 | 00 | 003 | 2 x 4 wood stud framing, inlcuding plates, 2 x 4 headers, framing for doors and lock box openings, et- cetera, per LF of stud, (Only LF of stud plates and headers to be included in LF of stud, unless studs are8" long.) over 100 LF of wall on project | LF | $2.34 |
| 06.1 | 00 | 004 | Add for header sizes over 2 X 4 when using 2 X 6. | LF | $0.12 |
| 06.1 | 00 | 005 | Add for header sizes over 2 X 4 when using 2 X 8. | LF | $0.24 |
| 06.1 | 00 | 006 | Add for header sizes over 2 X 4 when using 2 X 10. | LF | $0.4[illegible] |
| 06.1 | 00 | 007 | Add for header sizes over 2 X 4 when using 2 X 12. | LF | $0.[illegible] |
| 06.1 | 00 | 008 | Add for 2 X 6 framing in lieu of 2 X 4. | LF | $0.15 |
| 06.1 | 00 | 009 | Add 2 X 8 framing in lieu of 2 X 4. | LF | $0.31 |
| 06.1 | 00 | 010 | 2" nominal furring, on masonry wall | LF | $1.04 |
| 06.1 | 00 | 011 | Triple 2 X 12 header | LF | $6.34 |
| 06.1 | 00 | 012 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, up to 200 SF of roof area per project, closing roof openings ,such as sky- lights, 2 X 6 | LF | $3.22 |
| 06.1 | 00 | 013 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, up to 200 SF of roof area per project, closing roof openings, such as sky- lights, 2 X 8 | LF | $3.90 |
| 06.1 | 00 | 014 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joist, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, up to 200 SF of roof area per project, closing roof openings, such as sky- lights, 2 X 10 | LF | $4.52 |
| 06.1 | 00 | 015 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, up to 200 SF of roof area per project, closing roof openings such as sky- lights, 2 X 12 | LF | $5.20 |
| 06.1 | 00 | 016 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, roof areas over 200 SF and up to 600 SF, 2 X 6 | LF | $2.28 |
| 06.1 | 00 | 017 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, roof areas over 200 SF and up to 600 SF, 2 X 8 | LF | $2.[illegible] |

000320

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 06.1 | 00 | 018 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, roof areas over 200 SF and up to 600 SF, 2 X 10 | LF | $3.22 |
| 06.1 | 00 | 019 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, roof areas over 200 SF and up to 600 SF, 2 X 12 | LF | $3.64 |
| 06.1 | 00 | 020 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, roof areas over 600 SF, 2 X 6 | LF | $1.45 |
| 06.1 | 00 | 021 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, roof areas over 600 SF, 2 X 8 | LF | $1.45 |
| 06.1 | 00 | 022 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, roof areas over 600 SF, 2 X 10 | LF | $1.45 |
| 06.1 | 00 | 023 | Joist or rafters & roof sheathing, includes fasteners,miscellaneous wood blocking to support joists, brid- ging, scaffolding, temporary protection against fal- ling objects, temporary roofing, roof areas over 600 SF, 2 X 12 | LF | $1.45 |
| 06.1 | 00 | 024 | Plywood sheathing, up to 200 SF of area, 1/2" plywood | SF | $2.60 |
| 06.1 | 00 | 025 | Plywood sheathing, up to 200 SF of area, 5/8" plywood | SF | $2.80 |
| 06.1 | 00 | 026 | Plywood sheathing, up to 200 SF of area, 3/4" plywood | SF | $3.27 |
| 06.1 | 00 | 027 | Plywood sheathing, for areas over 200 SF and up to 600 SF, 1/2" plywood | SF | $1.97 |
| 06.1 | 00 | 028 | Plywood sheathing, for areas over 200 SF and up to 600 SF, 5/8" plywood | SF | $2.18 |
| 06.1 | 00 | 029 | Plywood sheathing, for areas over 200 SF and up to 600 SF, 3/4" plywood | SF | $2.49 |
| 06.1 | 00 | 030 | Plywood sheathing, for roof over 600 SF, 1/2" plywood | SF | $1.14 |
| 06.1 | 00 | 031 | Plywood sheathing, for roof over 600 SF, 5/8" plywood | SF | $1.30 |
| 06.1 | 00 | 032 | Plywood sheathing, for roof over 600 SF, 3/4" plywood | SF | $1.66 |
| 06.1 | 00 | 033 | Roof sheathing, 1" nominal sheathing, up to 200 SF of area | SF | $4.88 |
| 06.1 | 00 | 034 | Over 200, and up to 600 SF of area | SF | $3.64 |
| 06.1 | 00 | 035 | Over 600 SF of area | SF | $2.18 |
| 06.1 | 00 | 036 | Suspended ceiling, constructed of 2 x 4 spaced 16" o.c. and suspended with 2 x 4's, includes scaffolding,under 200 SF of ceiling | LF | $3.32 |
| 06.1 | 00 | 037 | Supsended ceiling, constructed of 2 x 4 spaced 16" o.c. and suspended with 2 x 4's, includes scaffolding,200 to 600 SF of ceiling | LF | $2.49 |
| 06.1 | 00 | 038 | Suspended ceiling, constructed of 2 x 4 spaced 16" o.c. and suspended with 2 x 4's, includes scaffolding,over 600 SF of ceiling | LF | $1.45 |
| 06.1 | 00 | 039 | Wall protection, 2 X 12 anchored to Type D Dura-Dock Bumper which is anchored to wall, including expansion anchors (See detail 14/2.) | LF | $12.48 |
| 06.1 | 00 | 040 | Wood curbs, for roof top equipment, as shown on the drawings, including temporary roof patching, cutting opening in roof, and so forth, lineal foot of curb (See drawing, sheet 5.) | LF | $16.64 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 06.1 | 00 | 041 | Placing wood headers, to support roof top equipment, and roof hatch, lineal foot of new framing (See drawing, sheet 9.) | LF | $20.80 |
| 06.1 | 00 | 042 | Wood blocking, at perimeter of roof, as shown on var- ious details on drawing 8, treated wood, not includingexpansion anchors, (See expansion anchors section 05.5 00 000.) including nailons for tile roofs | FT | $1.66 |
| 06.1 | 00 | 043 | 2" wood decking, up to 200 SF | SF | $6.24 |
| 06.1 | 00 | 044 | 2" wood decking, between 200 SF and 600 SF | SF | $5.20 |
| 06.1 | 00 | 045 | 2" wood decking, over 600 SF | SF | $4.42 |
| 06.1 | 00 | 046 | Underlayment, 1/4" plywood | SF | $1.04 |
| 06.1 | 00 | 047 | Underlayment, 3/8" plywood | SF | $1.14 |
| 06.1 | 00 | 048 | Underlayment, 1/2" plywood | SF | $1.24 |
| 06.1 | 00 | 049 | Demolition of stud walls, 2 X 4; 2 X 6 | LF | $0.26 |
| 06.1 | 00 | 050 | Demolition of tongue and groove paneling | SF | $0.62 |
| 06.1 | 00 | 051 | Remove mechanical equipment, wood curbs | EA | $31.20 |
| 06.1 | 00 | 052 | Remove 1" roof sheathing. | SF | $0 [illegible] |
| 06.1 | 00 | 053 | Remove skylights, wood framed, metal covered, includ- ing interior finish, roofing, windows, etcetera. Square foot measurement includes wall and roof areas. | SF | $3.64 |
| 06.1 | 00 | 054 | Removing and reinstalling window A/C units | EA | $31.20 |
| 06.1 | 00 | 055 | Screening, at soffit venting, aluminum or galvanized screen, per square foot of screen | SF | $0.46 |
| 06.1 | 00 | 056 | Soffit screen | LF | $1.14 |
| 06.1 | 00 | 057 | 1/4" sterling cement board | SF | $3.22 |
| 06.1 | 00 | 058 | 1" x 3" wood stripping | LF | $0.52 |
| 06.1 | 00 | 059 | Remove and reinstall wood bumper. | LF | $5.20 |
| 06.1 | 00 | 061 | Less than 100 BF | BF | $2.08 |
| 06.1 | 00 | 062 | 100 to 249 BF | BF | $1.82 |
| 06.1 | 00 | 063 | 250 to 999 BF | BF | $1.56 |
| 06.1 | 00 | 064 | 1000 BF and over | BF | $1.30 |
| 06.1 | 00 | 065 | Remove roof deck, wood construction, includes removal from site. | SF | $0.30 |
| 06.1 | 00 | 066 | Remove fascia board, up to 1" X 10". | LF | $0.52 |
| 06.1 | 00 | 067 | Blocking, miscellaneous to wood construction | BF | $1.48 |
| 06.1 | 00 | 068 | Timber dock bumpers, (2) 4" X 8", creosote timbers, with 1/2" rubber spacers behind each countersunk 1/2" diameter expansion bolt, 12" O.C., each timber, bent steel, or steel channel cap on top timber | LF | $26 [illegible] |
| 06.1 | 00 | 069 | Furring, wood strips, on masonry walls, 1" X 3" | LF | $0.55 |
| | | | | | |

000322

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 06.1 | 00 | 070 | Cut out in existing wood construction partition, up to 32 SF, 4' X 8'. | EA | $37.75 |
| 06.1 | 00 | 071 | Remove existing lock box base, does not include boxes. | LF | $7.56 |
| 06.1 | 00 | 072 | Remove existing undercounter equipment, store in post office. | LF | $8.32 |
| 06.1 | 00 | 073 | Roof deck, cedar plank, 3" thick | SF | $4.32 |
| 06.1 | 00 | 074 | Roof deck, cedar plank, 4" thick | SF | $6.11 |
| 06.1 | 00 | 075 | Remove existing damaged wood deck. | SF | $4.39 |
| 06.1 | 00 | 076 | Minimum charge, underlayment | JOB | $67.50 |
| 06.1 | 00 | 077 | Relocate letter drop. | EA | $31.20 |
| 06.1 | 00 | 078 | Relocate stamp machine. | EA | $41.60 |
| 06.1 | 00 | 079 | Replace paneling in vestibule, 1/4" panel on 1" by furring strip. | SF | $1.04 |
| 06.1 | 00 | 080 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $29.96 |
| 06.1 | 00 | 081 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. Rough carpentry. | HR | $20.52 |
| 06.2 | 00 | 000 | FINISH CARPENTRY, MILLWORK & LAMINATED PLASTIC | START | $0.00 |
| 06.2 | 00 | 001 | Demolition, including disposal, remove service coun- ters, cabinets, and wall cabinets, etcetera. | LF | $5.20 |
| 06.2 | 00 | 002 | Demolition, including disposal, remove 4' X 8' panel- ing. | SF | $0.41 |
| 06.2 | 00 | 003 | Demolition, including disposal, remove trim hoods, in-cluding fascias, baseboards, ceiling trim, chair rails, etcetera. | LF | $0.41 |
| 06.2 | 00 | 004 | Service counters, with plastic laminate counters and fronts, does not include returns, or cabinet 2 or 6 | LF | $104.00 |
| 06.2 | 00 | 005 | Optional service counters, with plastic laminate counters and fronts, does not include returns, or cabinets 2 or 6 | LF | $130.00 |
| 06.2 | 00 | 006 | Service counter, 4' returns | LF | $67.60 |
| 06.2 | 00 | 007 | Plastic laminate, for end panels of counters | SF | $10.40 |
| 06.2 | 00 | 008 | Service counter, plastic laminate counter, use this when counter top is only required. | LF | $52.00 |
| 06.2 | 00 | 009 | Cutouts in existing counter tops, place plastic laminate on cut edge, see drawings. | LF | $12.48 |
| 06.2 | 00 | 010 | Cabinet #2, as shown on drawing | EA | $145.60 |
| 06.2 | 00 | 011 | Cabinet #6, as shown on drawing | EA | $156.00 |
| 06.2 | 00 | 012 | Modifying top slot and top drawer of USPS furnished cabinet 1110, as shown on drawing | EA | $36.40 |
| 2 | 00 | 013 | Scale well cover, as shown on drawing | EA | $124.80 |
| 06.2 | 00 | 014 | Install USPS furnished 1110, and 1111 cabinets. | EA | $36.40 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 06.2 | 00 | 015 | 3/4" paneling, $1.00 SF installation included | SF | $3.12 |
| 06.2 | 00 | 016 | 1/2" paneling, $1.00 SF installation included | SF | $2.75 |
| 06.2 | 00 | 017 | 1/4" paneling, $1.00 SF installation included | SF | $1.71 |
| 06.2 | 00 | 018 | Remove and reset baseboard wood trim, all types. | LF | $1.45 |
| 06.2 | 00 | 019 | Remove and reset wood millwork trim, all types. | LF | $1.56 |
| 06.2 | 00 | 020 | Removal and installation of plastic laminate on particle board or plywood | SF | $2.60 |
| 06.2 | 00 | 021 | Molding, installation | LF | $1.04 |
| 06.2 | 00 | 022 | Molding materials, pine, 1/2" x 1" | LF | $0.31 |
| 06.2 | 00 | 024 | Remove existing boxes, any type, tymporarily set them up, including all framing for temporary set up. | LF | $26.00 |
| 06.2 | 00 | 026 | USPS furnished 2900 series boxes | LF | $52.00 |
| 06.2 | 00 | 027 | USPS furnished 1500 series boxes | LF | $41.60 |
| 06.2 | 00 | 028 | USPS furnished 1300 series boxes | LF | $31.20 |
| 06.2 | 00 | 029 | Removal and reinstalling built in bulletin boards, frame and all | SF | $4 |
| 06.2 | 00 | 030 | 3/4" matching plastic laminate edge | LF | $2.08 |
| 06.2 | 00 | 031 | Base cabinets, remove and reset. | EA | $27.04 |
| 06.2 | 00 | 032 | Remove countertop. | LF | $1.30 |
| 06.2 | 00 | 033 | Remove and reset base shoe. | LF | $0.78 |
| 06.2 | 00 | 034 | Remove tongue and groove wainscot. | SF | $0.67 |
| 06.2 | 00 | 035 | Minimum charge, for millwork and/or trim removal | JOB | $52.00 |
| 06.2 | 00 | 036 | Wood wall bumper, refer to detail "C", previously provided. | LF | $16.64 |
| 06.2 | 00 | 037 | Cabinet, plastic laminate exterior, paint grade fir, fir interior, 2 adjustable shelves per unit, con- cealed hinges, aluminum bar pulls, magnetic catches, 24" wide, 23" deep, 36" to 40" high | EA | $312.00 |
| 06.2 | 00 | 038 | Cabinet, kitchen base, hardwood, does not include counter top, 24" deep, 35" high, prefinished two top drawers, two doors below, 27" wide | EA | $154.44 |
| 06.2 | 00 | 039 | Cabinet, kitchen base, hardwood, does not include counter top, 24"deep, 35" high, prefinished two top drawers, two doors below, 30" wide | EA | $160.16 |
| 06.2 | 00 | 040 | Cabinet, kitchen base, hardwood, does not include counter top, 24" deep, 35" high, prefinished two top drawers, two doors below, 36" wide | EA | $171.60 |
| 06.2 | 00 | 041 | Cabinet, kitchen base, hardwood, does not include counter tops, 24" deep, 35" high, prefinished two top drawers, two doors below, 42" wide | EA | $183.04 |
| 06.2 | 00 | 042 | Cabinet, kitchen wall, hardwood, 12" deep, with two doors, 24" high, 30" wide | EA | $106.39 |
| 06.2 | 00 | 043 | Cabinet, kitchen wall, hardwood, 12" deep, with two doors, 24" high, 36" wide | EA | $110 |
| 06.2 | 00 | 044 | Cabinet, kitchen wall, hardwood, 12" deep, with two doors, 24" high, 42" wide | EA | $125.84 |
| 06.2 | 00 | 045 | Counter top, plastic laminate, 1 1/4" thick, with 2" edge, 25" deep | LF | $26.00 |