UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 06.2 | 00 | 046 | Increase depth of counter top 9", to 34". | LF | $9.36 |
| 06.2 | 00 | 047 | Counter top stock, 25" wide, with back splash, post formed | LF | $13.84 |
| 06.2 | 00 | 048 | Counter top, plastic laminate, replacement on existingbase top, 25" wide, self edged | LF | $13.84 |
| 06.2 | 00 | 049 | Remove and relocate screen wall, includes electric. | LF | $52.00 |
| 06.2 | 00 | 050 | Post office box, base unit | LF | $13.58 |
| 06.2 | 00 | 051 | Molding base, stock pine, 9/16" X 3 1/2" | LF | $1.87 |
| 06.2 | 00 | 052 | Molding, base, stock pine, 9/16" X 4 1/2" | LF | $2.18 |
| 06.2 | 00 | 053 | Molding, casing, stock pine, 11/16" X 2 1/2" | LF | $1.45 |
| 06.2 | 00 | 054 | Molding, casing, stock pine, 11/16" X 3 1/2" | LF | $1.79 |
| 06.2 | 00 | 055 | Molding, chair rail, stock pine, 5/8" X 2 1/2" | LF | $1.44 |
| 06.2 | 00 | 056 | Molding, chair rail, stock pine, 5/8" X 2 1/2" | LF | $1.44 |
| 06.2 | 00 | 057 | Molding, cornice, stock pine, 9/16" X 1 3/4" | LF | $1.10 |
| [illegible] | 00 | 058 | Molding, cornice, stock pine, 9/16" X 2 1/4" | LF | $1.27 |
| .2 | 00 | 059 | Molding, crown, stock pine, 9/16" X 3 5/8" | LF | $1.86 |
| 06.2 | 00 | 060 | Molding, door trim, interior, including headers, stop and casing, 4 sides, pine, 2 1/2" wide | OPNG | $60.63 |
| 06.2 | 00 | 061 | Molding, door trim, interior, including header, stop and casing, 4 sides, pine, 4 1/2" wide | OPNG | $68.64 |
| 06.2 | 00 | 062 | Molding, miscellaneous, custom pine, or cedar, nominal 1" X 3" | LF | $1.31 |
| 06.2 | 00 | 063 | Molding, miscellaneous, birch, or oak, custom, nominal 1" X 3" | LF | $1.44 |
| 06.2 | 00 | 064 | Oak bumper, 2" X 6" nominal, secured to existing wall construction, @ 2'0" O.C., staggered pattern with 1/2'extension or toggle bolts | LF | $11.44 |
| 06.2 | 00 | 065 | Oak bumper, 2' X 10" nominal, continuous, with 8" X 1/2" hard rubber pad at each mounting bolt, secured to wall with 1/2" diameter lag bolts, @ 32" O.C | LF | $31.20 |
| 06.2 | 00 | 066 | Paneling, hardboard, tempered, 1/8" thick | SF | $1.14 |
| 06.2 | 00 | 067 | Paneling, untempered hardboard, natural finish, 1/4" thick | SF | $1.21 |
| 06.2 | 00 | 068 | Paneling, plywood, prefinished, 1/4" thick, 4' X 8' sheets, birch | SF | $2.22 |
| 06.2 | 00 | 069 | Paneling, plywood, prefinished, 1/4" thick, 4' X 8' sheets, oak or cherry | SF | $2.99 |
| 06.2 | 00 | 070 | Paneling, plywood, 1/4" thick, 4' X 8' sheets, pecan or walnut | SF | $4.29 |
| 06.2 | 00 | 071 | Paneling, plywood, unfinished, exterior grade A-C, 1/2" thick | SF | $2.15 |
| 06.2 | 00 | 072 | Paneling, plywood, unfinished, exterior grade A-C, 3/4" thick | SF | $3.01 |
| [illegible].2 | 00 | 073 | Paneling, plywood, unfinished, exterior grade A-C, 1/4" thick | SF | $1.77 |
| .2 | 00 | 074 | Shelving pine, clear grade, no edge band, 1" X 8" | LF | $4.42 |
| 06.2 | 00 | 075 | Shelving pine, clear grade, no edge band, 1" X 12" | LF | $5.40 |

**J0-UP96SS**

UNITED STATES POSTAL SERVICE

## Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 06.2 | 00 | 076 | Shelving bookcase, pine, clear grade, 8" shelves, 12" O.C. | SF | $10.60 |
| 06.2 | 00 | 077 | Lock box, laminate mail drop unit | EA | $104.00 |
| 06.2 | 00 | 078 | Lockbox, laminate panel for vending machines | EA | $52.00 |
| 06.2 | 00 | 079 | Free standing mail drop unit | LF | $520.00 |
| 06.2 | 00 | 080 | Siding, plywood, medium density, overlaid, texture 1-11 fir, 5/8" thick, natural finish | SF | $1.38 |
| 06.2 | 00 | 081 | Siding, plywood, medium density, overlaid, texture 1-11 fir 5/8" thick, factory stained finish | SF | $1.45 |
| 06.2 | 00 | 082 | Exterior trim, fascia, 1" X 6", 1" X 8" | LF | $1.82 |
| 07.1 | 11 | 000 | ELASTOMERIC MEMBRANE WATERPROOFING | START | $0.00 |
| 07.1 | 11 | 001 | Cleaning and preparing wall for waterproofing | SF | $0.26 |
| 07.1 | 11 | 002 | Apply elastomeric waterproofing membrane. | SF | $2.08 |
| 07.1 | 11 | 003 | Protection board | SF | $1.04 |
| 07.1 | 11 | 004 | Building paper, asphalt felt sheathing paper, 15# | SF | $0.08 |
| 07.1 | 11 | 005 | Vapor barrier, 4 mil polyethylene | SF | $0[illegible] |
| 07.1 | 11 | 006 | Building paper, polyethylene vapor barrier, standard, .006" thick | SF | $0.08 |
| 07.1 | 11 | 007 | Building paper, red rosin paper, five square rolls, 4#s per square | SF | $0.07 |
| 07.1 | 11 | 008 | Caulking and sealants backer rod, polyethylene, 1/2" diameter, backer rod only | LF | $0.63 |
| 07.1 | 11 | 009 | Caulking and sealants backer rod, polyethylene, 3/4" diameter, backer rod only | LF | $0.68 |
| 07.1 | 11 | 010 | Caulking and sealants caulking compound, oil base, gun grade, in place, 1/4" X 1/2" | LF | $0.95 |
| 07.1 | 11 | 011 | Caulking and sealants caulking compound, oil base, gun grade, in place, 1/2" X 1/2" | LF | $1.09 |
| 07.1 | 11 | 012 | Caulking and sealants caulking compound, oil base, gun grade, in place, 3/4" X 3/4" | LF | $1.41 |
| 07.1 | 11 | 013 | Caulking and sealants polysulfide compound, one or two component, in place, 1/4" X 1/4" | LF | $1.68 |
| 07.1 | 11 | 014 | Caulking and sealants polysulfide compound, one or two component, in place, 1/2" X 1/4" | LF | $1.91 |
| 07.1 | 11 | 015 | Polyurethane, one or two component, in place, 1/4" X 1/4" | LF | $1.60 |
| 07.1 | 11 | 016 | Polyurethane, one or two component, in place, 1/2" X 1/4" | LF | $1.74 |
| 07.1 | 11 | 017 | Joint sealant, silicone rubber, 1/4" X 1/4" | LF | $1.60 |
| 07.1 | 11 | 018 | Joint sealant, silicone rubber, 1/2" X 1/4" | LF | $1.74 |
| 07.1 | 11 | 019 | Cementious waterproofing, one coat base, brush on application | SF | $0[illegible] |
| 07.1 | 11 | 020 | Perform an infrared scan of the surface area of the roof. Prepare a written and graffic report to allow for evaluation of findings to determine coarse of action. | SF | $0.0[illegible] |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.1 | 11 | 021 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 07.1 | 30 | 000 | BENTONITE PANELS | START | $0.00 |
| 07.1 | 30 | 001 | Cleaning and preparing wall for bentonite panel | SF | $0.26 |
| 07.1 | 30 | 002 | Bentonite panels | SF | $1.40 |
| 07.1 | 30 | 003 | Elastomeric waterproofing polyvinyl chloride sheets, plain, .030" thick, includes 1/2" fiberboard protection | SF | $0.92 |
| 07.1 | 60 | 000 | BITUMINOUS DAMPROOFING | START | $0.00 |
| 07.1 | 60 | 001 | Cleaning and preparing wall for dampproofing | SF | $0.26 |
| 07.1 | 60 | 002 | Bituminous asphalt coating for foundation, brushed on below grade, two coat, does not include excavation | SF | $1.14 |
| 07.1 | 60 | 003 | Bituminus asphalt coating for foundation, sprayed on below grade, two coat, does not include excavation | SF | $1.00 |
| 07.1 | 75 | 000 | WATER REPELLENT COATING | START | $0.00 |
| 07.1 | 75 | 001 | Water repellent coating, including scaffolding and related services | SF | $0.36 |
| [illegible] | 75 | 002 | Silicone water repellent, sprayed on masonry, one coat | SF | $0.24 |
| 07.1 | 75 | 003 | Silicone water repellent, sprayed on masonry, 2 coats | SF | $0.42 |
| 07.2 | 10 | 000 | BUILDING INSULATION, EXCEPT ROOF DECK INSULATION | START | $0.00 |
| 07.2 | 10 | 001 | Loose fill insulation, R-38, walkable attic space | SF | $1.24 |
| 07.2 | 10 | 002 | 1' 6" to 3'-0" attic space, add. | SF | $0.20 |
| 07.2 | 10 | 003 | Attic space less than 1' 6", and for filling between joist, add. | SF | $0.41 |
| 07.2 | 10 | 004 | For R-19 insulating value in lieu of R-38, deduct. | SF | $0.26 |
| 07.2 | 10 | 005 | Batt insulation, in attic, to form continuous envelopebetween various heights of ceilings, 2 layers of R-19 | SF | $2.08 |
| 07.2 | 10 | 006 | R-38 mineral fiber batt insulation, Kraft faced, placed between roof joist | SF | $1.14 |
| 07.2 | 10 | 007 | Batt insulation, laid on suspended ceiling, R-19 insulation | SF | $0.72 |
| 07.2 | 10 | 008 | Laying two layers of R-19 batt insulation, in walkableattic | SF | $1.24 |
| 07.2 | 10 | 009 | Batt insulation, between 2 x 4 wall furring, or studs | SF | $0.52 |
| 07.2 | 10 | 010 | Batt insulation, between 2 x 6 wall furring, or studs | SF | $0.72 |
| 07.2 | 10 | 011 | Polystyrene ASTM C578-85, 2" thick extruded blue board, to be used for perimeter below grade building insulation, and interior wall insulation. | SF | $1.19 |
| 07.2 | 10 | 012 | Blue board, attached to exterior masonry wall, not including fastener, 2" thickness | SF | $1.19 |
| ?.2 | 10 | 013 | Mechanically fasten insulation with screws and metal washers to masonry. | EA | $0.62 |
| 07.2 | 10 | 014 | Polystyrene ASTM C 578-85, 2" thick molded bead board,1.4# per CF, minimum | SF | $0.78 |
| 07.2 | 10 | 015 | Insulstud wood nailer, 24" O.C. wood stud spacing, 1 1/2" thickness | SF | $0.78 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.2 | 10 | 016 | Insulstud wood nailer, 24" O.C. wood stud spacing, 2" thickness | SF | $0.88 |
| 07.2 | 10 | 017 | Insulstud wood nailer, 24" O.C. wood stud spacing, 3" thickness | SF | $0.98 |
| 07.2 | 10 | 018 | For blue board insulstud, add. | SF | $0.41 |
| 07.2 | 10 | 019 | For urethane board insulstud, add. | SF | $0.62 |
| 07.2 | 10 | 020 | Polyurethane insulation, aluminum faced, 2" thick | SF | $1.56 |
| 07.2 | 10 | 021 | Vermiculite or perlite, for block cores, per cubic foot of insulation placed | CF | $2.91 |
| 07.2 | 10 | 022 | Foam application, in block cores, 6" block | SF | $0.98 |
| 07.2 | 10 | 023 | Foam application, in block cores, 8" block | SF | $1.35 |
| 07.2 | 10 | 024 | Foam application, in block cores, 10" block | SF | $1.45 |
| 07.2 | 10 | 025 | Foam application, in block cores, 12" block | SF | $1.56 |
| 07.2 | 10 | 026 | Foamed application, in wall cavities, including clay tile furring, 1" cavity | SF | $0.67 |
| 07.2 | 10 | 027 | Foamed application, in wall cavities, including clay tile furring, 2" cavity | SF | $0.88 |
| 07.2 | 10 | 028 | Foamed application, in wall cavities, including clay tile furring, 3" cavity | SF | $1 |
| 07.2 | 10 | 029 | Foamed application, in wall cavities, including clay tile furring, 4" cavity | SF | $1.56 |
| 07.2 | 10 | 030 | Vapor barrier, 6 mil polyethylene | SF | $0.08 |
| 07.2 | 10 | 031 | Poured or blown insulation mineral wool, R-3, per inch | CF | $1.63 |
| 07.2 | 10 | 032 | Install zonolite, from bottom of deck to 1/4" above top of deck, 1" insulperm, 2" zonolite topping. | SF | $1.42 |
| 07.2 | 15 | 000 | SPRAYED ON INSULATION | START | $0.00 |
| 07.2 | 15 | 001 | Sprayed on insulation, urethane, per board foot | FT | $1.14 |
| 07.2 | 15 | 002 | Sprayed on insulation, mineral fiber, per board foot | FT | $0.83 |
| 07.2 | 15 | 003 | Sprayed on insulation, cellulose fiber, per board foot | FT | $0.83 |
| 07.2 | 20 | 000 | ROOF AND DECK INSULATION | START | $0.00 |
| 07.2 | 20 | 002 | Removing existing insulation, all thicknesses, asphalt primer | SF | $0.15 |
| 07.2 | 20 | 003 | Removing existing insulation, all thicknesses sheathing paper or unsaturated felt | SF | $0.10 |
| 07.2 | 20 | 004 | Removing existing insulation, all thicknesses, glasbase, mechanical fastene | SF | $0.41 |
| 07.2 | 20 | 005 | Removing existing insulation, all thicknesses, asphalt saturated felt, single ply, mopped onto glasbase for vapor barrier | SF | $0.57 |
| 07.2 | 20 | 006 | Asphalt saturated felt, two ply, mopped for vapor barrier | SF | $0.83 |
| 07.2 | 20 | 007 | Perlite urethane composite, perlite one side, felt on other, conforming to HH-1-1972/3, not mopped, R-6.67 | SF | $1 |
| 07.2 | 20 | 008 | Perlite urethane composite, perlite one side, felt on other, conforming to HH-1-1972/3, not mopped, R-7.69 | SF | $1.14 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.2 | 20 | 009 | Perlite urethane composite, perlite one side, felt on other, conforming to HH-1-1972/3, not mopped, R-10.5 | SF | $1.30 |
| 07.2 | 20 | 011 | Perlite urethane composite, perlite one side, felt on other, conforming to HH-1-1972/3, not mopped, R-12.5 | SF | $1.50 |
| 07.2 | 20 | 012 | Perlite urethane composite, perlite one side, felt on other, conforming to HH-1-1972/3, not mopped, R-14.29 | SF | $1.61 |
| 07.2 | 20 | 013 | Perlite urethane composite, perlite one side, felt on other, conforming to HH-1-1972/3, not mopped, R-20.0 | SF | $1.76 |
| 07.2 | 20 | 014 | Perlite urethane composite, with perlite board on bothsides, conforming to HH-1-1972/5, not mopped, R-8.3 | SF | $1.30 |
| 07.2 | 20 | 015 | Perlite urethane composite, with perlite board on both sides, conforming to HH-1-1972/5, not mopped, R-10 | SF | $1.40 |
| 07.2 | 20 | 016 | Perlite urethane composite, with perlite board on both sides, conforming to HH-1-1972/5, not mopped, R-12.5 | SF | $1.50 |
| 07.2 | 20 | 017 | Perlite urethane composite, with perlite board on both sides, conforming to HH-1-1972/5, not mopped, R-14.29 | SF | $1.61 |
| 07.2 | 20 | 018 | Perlite urethane composite, with perlite board on both sides, conforming to HH-1-1972/5, not mopped, R-16.67 | SF | $1.73 |
| 07.2 | 20 | 019 | Perlite urethane composite, with perlite board on both sides, conforming to HH-1-1972/5, not mopped, R-20.0 | SF | $1.92 |
| 07.2 | 20 | 020 | Fiberglass or urethane composite, meeting HH-2-1972/6,not mopped, R-9 | SF | $1.04 |
| 07.2 | 20 | 021 | Fiberglass or urethane composite, meeting HH-2-1972/6,not mopped, R-10 | SF | $1.09 |
| 07.2 | 20 | 022 | Fiberglass or urethane composite, meeting HH-2-1972/6,not mopped, R-11 | SF | $1.14 |
| 07.2 | 20 | 023 | Fiberglass or urethane composite, meeting HH-2-1972/6,not mopped, R12.5 | SF | $1.19 |
| 07.2 | 20 | 024 | Fiberglass or urethane composite, meeting HH-2-1972/6,not mopped, R-14 | SF | $1.30 |
| 07.2 | 20 | 025 | Fiberglass or urethane composite, meeting HH0201972/6,not mopped, R-16.5 | SF | $1.35 |
| 07.2 | 20 | 026 | Fiberglass or urethane composite, meeting HH-2-1972/6,not mopped, R-20 | SF | $1.56 |
| 07.2 | 20 | 027 | Perlite insulation, not mopped, 3/4" thickness | SF | $0.62 |
| 07.2 | 20 | 028 | Perlite insulation, not mopped, 1" thickness | SF | $0.67 |
| 07.2 | 20 | 029 | Perlite insulation, not mopped, 1-1/2" thickness | SF | $0.88 |
| 07.2 | 20 | 030 | Perlite insulation, not mopped, 2" thickness | SF | $1.04 |
| 07.2 | 20 | 031 | Perlite insulation, taper board, not mopped, 1/4" per foot slope | SF | $0.88 |
| 07.2 | 20 | 032 | Urethane or isocyanorate insulation, felt both sides, meeting HH-1-1972/2, not mopped, R-10 | SF | $1.09 |
| 07.2 | 20 | 033 | Urethane or isocyanorate insulation, felt both sides, meeting HH-1-1972/2, not mopped, R-12.5 | SF | $1.19 |
| 07.2 | 20 | 034 | Urethane or isocyanorate insulation, felt both sides, meeting HH-1-1972/2, not mopped, R-14 | SF | $1.30 |
| 07.2 | 20 | 035 | Urethane or isocyanorate insulation, felt both sides, meeting HH-1-1972/2, not mopped, R-16.5 | SF | $1.40 |
| 07.2 | 20 | 036 | Urethane or isocyanorate insulation, felt both sides, meeting HH-1-1972/2, not mopped, R-20 | SF | $1.50 |
| 07.2 | 20 | 037 | Fiberboard insulation, not mopped, 1/2" thickness | SF | $0.57 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.2 | 20 | 038 | Fiberboard insulation, not mopped, 1" thickness | SF | $0.72 |
| 07.2 | 20 | 039 | Fiberboard insulation, not mopped, 1-1/2" thickness | SF | $0.83 |
| 07.2 | 20 | 040 | Fiberboard insulation, not mopped, 2" thickness | SF | $0.98 |
| 07.2 | 20 | 041 | Mineral fiber insulation, not mopped, 15/16" thickness | SF | $0.98 |
| 07.2 | 20 | 042 | Mineral fiber insulation, not mopped, 1-5/8" thickness | SF | $0.98 |
| 07.2 | 20 | 043 | Mineral fiber insualtion, not mopped, 1-7/8" thickness | SF | $1.04 |
| 07.2 | 20 | 044 | Mineral fiber insulation, not mopped, 2-1/4" thickness | SF | $1.14 |
| 07.2 | 20 | 045 | DOW-RM, not mopped, 1" thickness | SF | $0.88 |
| 07.2 | 20 | 046 | DOW-RM, not mopped, 1-1/2" thickness | SF | $1.14 |
| 07.2 | 20 | 047 | DOW-RM, not mopped, 2" thickness | SF | $1.35 |
| 07.2 | 20 | 048 | DOW-RM, not mopped, 3" thickness | SF | $1.87 |
| 07.2 | 20 | 049 | DOW-RM, not mopped, 3-1/2" thickness | SF | $2.08 |
| 07.2 | 20 | 050 | DOW-LG, not mopped, 2" thickness | SF | $2 |
| 07.2 | 20 | 051 | DOW-LG, not mopped, 3" thickness | SF | $2.80 |
| 07.2 | 20 | 052 | DOW-LG, not mopped, 3-1/2" thickness | SF | $2.96 |
| 07.2 | 20 | 053 | Polystyrene insulation, meeting ASTM C 578-85, flat stock, not mopped, material only | FT | $0.18 |
| 07.2 | 20 | 054 | Labor, to place polystyrene flat stock insulation, per square foot | SF | $0.18 |
| 07.2 | 20 | 055 | Polystyrene insulation, meeting ASTME C 578-85, tapered 1/4" per foot, unmopped (The average thicknessof the tapered system will be used to determine the board foot quantities.) 1/4" per foot slope | FT | $0.22 |
| 07.2 | 20 | 056 | Placing tapered insulation | SF | $0.24 |
| 07.2 | 20 | 057 | Add for mopping of insulation. | SF | $0.14 |
| 07.2 | 20 | 058 | Fastening first layer of insulation to metal deck, add. | SF | $0.20 |
| 07.2 | 20 | 059 | Deduct from all unit costs in this section, 1% for each 1000 SF of the total roof area exceeding 1000 SF, up to 26,000 SF maximum. | EA | $10.40 |
| 07.2 | 20 | 060 | Torched down modified bitumen roofing, over 3 ply base | SF | $3.64 |
| 07.2 | 35 | 010 | Poured or blown insulation mineral wool, R-3 per inch | CF | $1.63 |
| 07.3 | 11 | 000 | ASPHALT SHINGLES | START | $0.00 |
| 07.3 | 11 | 001 | Remove shingles, use for wood shingles too, includes vapor barrier. | SF | $0.31 |
| 07.3 | 11 | 002 | Felt underlayment, single layer | SF | $0.12 |
| 07.3 | 11 | 003 | Felt underlayment, double layer | SF | $0. |
| 07.3 | 11 | 004 | Roll roofing, eave flashing | SF | $0.41 |
| 07.3 | 11 | 005 | Add for cemented eave flashing. | SF | $0.20 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.3 | 11 | 006 | Valley flashings, as specified, 18" wide, mineral surfaced roofing, overlayed by 36" wide | SF | $0.46 |
| 07.3 | 11 | 007 | Metal drip edges | LF | $0.52 |
| 07.3 | 11 | 008 | Metal stepped flashings | EA | $0.26 |
| 07.3 | 11 | 009 | Shingles, Manville Woodlands | SF | $1.40 |
| 07.3 | 11 | 010 | Shingles, Manville Fire King III | SF | $1.14 |
| 07.3 | 11 | 012 | Minimum charge, roofing removal | JOB | $98.80 |
| 07.3 | 21 | 000 | ROOFING TILES | START | $0.00 |
| 07.3 | 21 | 001 | Remove and dispose of tile roofs. | SF | $0.36 |
| 07.3 | 21 | 002 | Remove and replace individual shifted tiles. | EA | $20.80 |
| 07.3 | 21 | 003 | Remove and replace complete tile roofs, or portions of roof, underlayment not included, see 20 mil plastic under section 07.60 000. | SF | $8.32 |
| 07.3 | 21 | 004 | Purchase tiles to match existing, assume clay tile cost of $200.00 per square. | SF | $2.86 |
| 07.3 | 21 | 005 | Removing and replacing roof fitting, such as hip and ridge covers, top fixture eave closures, and so forth | EA | $2.08 |
| [illegible] | 21 | 006 | Purchase of fittings | EA | $1.82 |
| 07.3 | 21 | 007 | Purchasing, and placing new roofing tiles, for new fittings, use costs noted above. | SF | $6.24 |
| 07.3 | 21 | 008 | Wood shingles, 16" #1 red cedar 5X, 5" exposure | SQ | $234.00 |
| 07.3 | 21 | 009 | Minimum charge, roofing | JOB | $260.00 |
| 07.5 | 10 | 000 | MEMBRANE ROOFING | START | $0.00 |
| 07.5 | 10 | 001 | Remove all existing gravel only. | SF | $0.41 |
| 07.5 | 10 | 002 | Membrane roofing, remove loose existing gravel. | SF | $0.26 |
| 07.5 | 10 | 003 | Membrane roofing, remove existing gravel and roofing. | SF | $0.62 |
| 07.5 | 10 | 004 | Membrane roofing, remove gravel, roofing, and insulation. | SF | $0.83 |
| 07.5 | 10 | 005 | Membrane roofing, sheathing paper | SF | $0.10 |
| 07.5 | 10 | 006 | Membrane roofing, fiber cants | LF | $0.88 |
| 07.5 | 10 | 007 | Membrane roofing, wood, and foamglass cants | LF | $1.30 |
| 07.5 | 10 | 008 | Membrane roofing, combination glass, fiber base sheet | SF | $0.41 |
| 07.5 | 10 | 009 | Membrane roofing, ventilation base sheet | SF | $0.57 |
| 07.5 | 10 | 010 | Membrane roofing, three ply, glass fiber roofing | SF | $1.14 |
| 07.5 | 10 | 011 | Membrane roofing, four ply, glass fiber roofing | SF | $1.35 |
| [illegible] | 10 | 012 | Base flashing, 2 felt, plus reinforced glass fiber cap sheet | SF | $3.53 |
| 07.5 | 10 | 013 | Add for Lexsuco base flashings cap sheet. | SF | $1.04 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.5 | 10 | 014 | Roof guarantee, manufactures five year, or see manu- facturer's minimum charge. | SQ | $5.98 |
| 07.5 | 10 | 015 | Roof guarantee, manufactures ten year, or see manu- facturer's minimum charge. | SQ | $10.76 |
| 07.5 | 10 | 017 | Minimum charge, manufacturer's five year guarantee | EA | $520.00 |
| 07.5 | 10 | 018 | Manufacture's ten year guarantee, blue chip | EA | $728.00 |
| 07.5 | 10 | 019 | Employing of testing firm, travel | MILE | $0.33 |
| 07.5 | 10 | 020 | Employing of testing firm, roof technician | HR | $29.12 |
| 07.5 | 10 | 021 | Employing of testing firm, asphalt softening point | EA | $24.96 |
| 07.5 | 10 | 022 | Employing of testing firm, roof gravel gradation | EA | $13.00 |
| 07.5 | 10 | 023 | Roof walkways | SF | $1.30 |
| 07.5 | 10 | 024 | Wood nailing strips, on 2 x 4 | LF | $1.09 |
| 07.5 | 10 | 025 | Add for additional thickness of 2 x 4. | LF | $0.83 |
| 07.5 | 10 | 026 | Roof graveling, asphalt | SF | $0.67 |
| 07.5 | 10 | 027 | Roof graveling, tar | SF | $0. |
| 07.5 | 10 | 028 | Deduct from all unit costs in section 07.5 10 00, 1% for each 1000 SF of the roof total area exceeding 1000SF, to a maximum of 26,000 SF. | % | $0.00 |
| 07.5 | 10 | 029 | Remove metal deck. | SF | $0.78 |
| 07.5 | 10 | 030 | Remove decking, tongue and groove. | SF | $0.58 |
| 07.5 | 11 | 000 | MEMBRANE ROOFING (NEW FLASHING, PATCHING the ROOFING and RESATURATING the ROOF, REPAIR FLOATING BOARD on IRMA ROOF.) | START | $0.00 |
| 07.5 | 11 | 001 | Remove gravel 12" from base of cant. Remove base flashing on vertical surface. Apply new base flash- ings consisting of two felts and one cap sheet. Cost of base flashings, per LF of base flashing, and re-gravel. 12" wide cap sheet | LF | $11.96 |
| 07.5 | 11 | 002 | Remove gravel 12" from base of cant. Remove base flashing on vertical surface. Apply new base flash- ings consisting of two felts and one cap sheet. Cost of base flashings, per LF of base flashing, and re-gravel. 18" wide cap sheet | LF | $12.22 |
| 07.5 | 11 | 003 | Remove gravel 12" from base of cant. Remove base flashing on vertical surface. Apply new base flash- ings consisting of two felts and one cap sheet. Cost of base flashings, per LF of base flashing, and re-gravel. 24" wide cap sheet | LF | $12.68 |
| 07.5 | 11 | 004 | Add for Lexsoco base flashings cap sheet, 12" wide. | LF | $0.72 |
| 07.5 | 11 | 005 | Add for Lexsoco base flashings cap sheet, 18" wide. | LF | $1.04 |
| 07.5 | 11 | 006 | Add for Lexsoco base flashings cap sheet, 24" wide. | LF | $1.45 |
| 07.5 | 11 | 007 | Flashing, in new placed rooftop mechanical equipment, or roof hatch, if there is no other roofing work per LF of curb | LF | $15.60 |
| 07.5 | 11 | 009 | Patching roof area, remove existing roofing and insul-ation in patch area and replace with new insulation to match the existing thickness, plus the roofing thickness, and cover with four plys of roofing felt and flood coat gravel. Assume present insulation is 1"fesco. up to 100 SF of patch | SF | $9. |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.5 | 11 | 010 | Patching roof area, remove existing roofing and insul-ation in patch area and replace with new insulation to match the existing thickness, plus the roofing thickness, and cover with four plys of roofing felt and flood coat gravel. Assume present insulation is 1"fesco. up to 300 SF of patch | SF | $5.20 |
| 07.5 | 11 | 011 | Patching roof area, remove existing roofing and insul-ation in patch area and replace with new insulation to match the existing thickness, plus the roofing thickness, and cover with four plys of roofing felt and flood coat gravel. Assume present insulation is 1"fesco. up to 500 SF of patch | SF | $4.16 |
| 07.5 | 11 | 012 | Patching roof area, remove existing roofing and insul-ation in patch area and replace with new insulation to match the existing thickness, plus the roofing thickness, and cover with four plys of roofing felt and flood coat gravel. Assume present insulation is 1"fesco. up to 700 SF of patch | SF | $3.64 |
| 07.5 | 11 | 013 | Patching roof area, remove existing roofing and insul-ation in patch area and replace with new insulation to match the existing thickness, plus the roofing thickness, and cover with four plys of roofing felt and flood coat gravel. Assume present insulation is 1"fesco. over 700 SF of patch | SF | $3.12 |
| 07.5 | 11 | 014 | Add for each additional 1/2" of insulation thickness. | SF | $0.10 |
| 07.5 | 11 | 015 | For urethane, or urethane composite board insulation, add. | SF | $0.31 |
| 07.5 | 11 | 016 | Add for coal tar patch roofs. | SF | $0.72 |
| 07.5 | 11 | 017 | Recoating roof, with cold applied resaturant and regraveling, removal of existing gravel not included | SF | $1.35 |
| [illegible]5 | 11 | 018 | Recoating roof, with hot asphalt and new gravel, removing existing gravel not included, new gravel included | SF | $0.67 |
| 07.5 | 11 | 019 | Recoating roof, with hot coal tar pitch and regravel, removing existing gravel not included, new gravel included | SF | $0.83 |
| 07.5 | 11 | 020 | Repair floating insulation boards on IRMA roof by removing gravel, placing Philips petroleum Rufon membrane, and replacing the gravel. | SF | $0.46 |
| 07.5 | 30 | 000 | ELASTIC SHEET ROOFING | START | $0.00 |
| 07.5 | 30 | 001 | Removal of loose laid elastic sheet roofing, includingballast | SF | $0.31 |
| 07.5 | 30 | 002 | Removal of bonded elastic sheet roofing | SF | $0.36 |
| 07.5 | 30 | 003 | Removal of roof insulation | SF | $0.20 |
| 07.5 | 30 | 004 | Elastic sheet roofing, adhered system, including pipe seals, adhesives, and so forth, but not including neoprene base flashings | SF | $2.18 |
| 07.5 | 30 | 005 | Elastic sheet roofing, loose laid, including pipe seals, and so forth, except ballast, or 60 mil neoprene base flashings | SF | $1.04 |
| 07.5 | 30 | 006 | 60 mil uncured neoprene base flashing | SF | $3.12 |
| 07.5 | 30 | 007 | Ballast, for loose laid single ply roof, or IRMA roofs | SF | $0.41 |
| 07.5 | 30 | 008 | Walkways, paver blocks | SF | $1.56 |
| 07.5 | 30 | 009 | Manufacturer's guarantee, or warranty | SQ | $3.12 |
| 07.5 | 30 | 010 | Minimum charge, elastic sheet roofing | EA | $312.00 |
| 07.5 | 30 | 011 | Deduct from all unit costs, in this section, 1% for each 1000 SF the roof total area exceeds 1000 SF, up to a maximum of 26,000 SF. | EA | $10.40 |
| [illegible] | 40 | 000 | FLUID APPLIED ROOFING and FOAMED IN PLACE ROOF INSULATION | START | $0.00 |
| 07.5 | 40 | 001 | Spray insulation, 1" thickness | SF | $1.04 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.5 | 40 | 002 | Add for each additional inch of thickness. | SF | $0.62 |
| 07.5 | 40 | 003 | Fluid applied roofing, including granules | SF | $2.34 |
| 07.5 | 40 | 004 | Fluid applied roofing, without granules | SF | $1.82 |
| 07.5 | 40 | 005 | Apply fibrated aluminum roof coating over existing smooth surface, asphalt roofs, or previously aluminum coated surfaces. Apply at the rate of 3/4 to 1-1/4 gallons per 100 SF. | SF | $0.18 |
| 07.6 | 00 | 000 | SHEET METAL | START | $0.00 |
| 07.6 | 00 | 001 | Remove existing sheet metal flashings, or edge metal, any width. | LF | $0.62 |
| 07.6 | 00 | 002 | Bend existing sheet metal up, to place new base flashing, and bend down. | LF | $0.15 |
| 07.6 | 00 | 003 | #14 cadmium plated screw, 2" long, with cadmium platedwasher, with bonded neoprene gasket, spaced 12" O.C., with expansion shield, in masonry | EA | $2.49 |
| 07.6 | 00 | 004 | Screws, in wood, for item 07.6 00 003 | EA | $0.72 |
| 07.6 | 00 | 005 | Remove and reinstall existing sheet metal, with 6" exposed face width. | LF | $3.69 |
| 07.6 | 00 | 006 | Add for each additional inch of exposed face. | LF | $0.10 |
| 07.6 | 00 | 007 | Fabricate and install color clad metal flashings to any shape. Including roof edge, scuppers, down spouts,and gutters, as shown on the work order. Including continuous edge strips, seam covers, and fasteners. The SF measurement is the exposed sheetmetal surface area. | SF | $8 |
| 07.6 | 00 | 008 | Deduct if using 24 gage galvanized. | SF | $0.62 |
| 07.6 | 00 | 009 | Deduct if using 22 gage galvanized. | SF | $0.52 |
| 07.6 | 00 | 010 | Add for 20 oz. copper. | SF | $1.45 |
| 07.6 | 00 | 011 | 20 mil plastic | SF | $0.31 |
| 07.6 | 00 | 012 | Remove existing adhered roofing materials, and loose debris. | SF | $1.04 |
| 07.6 | 00 | 013 | Steel roofing, galvanized, corrugated, or ribbed, on steel frame, 26 gage | SF | $1.54 |
| 07.6 | 00 | 014 | Steel roofing, galvanized, corrugated, or ribbed, on steel frame, 24 gage | SF | $1.86 |
| 07.6 | 00 | 015 | Steel roofing, galvanized, corrugated, or ribbed, on steel frame, 22 gage | SF | $1.95 |
| 07.6 | 00 | 016 | Custom fabrication and installation, of color clad aluminum flashing and facia, for replacement roof system | LF | $21.77 |
| 07.6 | 20 | 060 | Fascia steel, galvanized, and enameled, stock, no furring, short panels | SF | $4.40 |
| 07.6 | 31 | 000 | ROOF GUTTER REPAIRS | START | $0.00 |
| 07.6 | 31 | 001 | Remove existing adhered roofing materials, and loose debris. | SF | $1.04 |
| 07.6 | 31 | 002 | No adhered materials in gutter, loose material in gutter only, remove loose materials. | SF | $0.20 |
| 07.6 | 31 | 003 | Membrane installed in gutter, including adhesives, and other related services | SF | $6.[illegible] |
| 07.6 | 31 | 005 | Continuous soffit, lineal vent | LF | $1.[illegible] |
| 07.6 | 31 | 006 | Downspout, aluminum, 2" X 3", .020" thick, embossed | LF | $1.67 |
| | | | | | |

UNITED STATES POSTAL SERVICE.

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.6 | 31 | 007 | Downspout, aluminum, 2" X 3", .020 thick, enameled | LF | $1.85 |
| 07.6 | 31 | 008 | Downspout, copper, 4" diameter, 16 ounce | LF | $6.80 |
| 07.6 | 31 | 009 | Downspout, steel, galvanized, corrugated, 2" or 3" diameter, 28 gage | LF | $1.92 |
| 07.6 | 31 | 010 | Downspout, steel pipe, black, extra heavy duty, 4" diameter | LF | $25.16 |
| 07.6 | 31 | 011 | Expansion joint, butyl, with 1/2" thick close cell foam insulation, 1/16" thick, 29" wide | LF | $5.67 |
| 07.6 | 31 | 012 | Expansion joint, aluminum, .032" thick, for openings to 2 1/2" | LF | $5.30 |
| 07.6 | 31 | 013 | Expansion joint, copper, 16 ounce, for openings to 2 1/2" | LF | $8.86 |
| 07.6 | 31 | 014 | Expansion joint, roof, with extruded aluminum cover | LF | $21.33 |
| 07.6 | 31 | 015 | Fascia, aluminum, .032" thick, colored | SF | $3.41 |
| 07.6 | 31 | 016 | Fascia, steel, galvanized, and enameled | SF | $4.40 |
| 07.6 | 31 | 017 | Flashing, aluminum, mill finish, .013" thick | SF | $2.00 |
| 07.6 | 31 | 018 | Flashing, aluminum, mill finish, .019" thick | SF | $2.19 |
| 6 | 31 | 019 | Flashing, aluminum, mill finish, .040" thick | SF | $2.81 |
| 0..6 | 31 | 020 | Flashing, 16 ounce, copper | SF | $3.66 |
| 07.6 | 31 | 021 | Gravel stop, aluminum, .050" thick, 4" height, mill finish | LF | $4.95 |
| 07.6 | 31 | 022 | Gravel stop, aluminum, .050" thick, 4" height, painted | LF | $5.07 |
| 07.6 | 31 | 023 | Gravel stop, aluminum, 6" face height, .050" thick, mill finish | LF | $5.54 |
| 07.6 | 31 | 024 | Gravel stop, aluminum, 6" face height, .050" thick, painted | LF | $5.74 |
| 07.6 | 31 | 025 | Gravel stop, aluminum, 8" face height, .050" thick, mill finish | LF | $6.45 |
| 07.6 | 31 | 026 | Gravel stop, aluminum, 8" face height, .050" thick, painted | LF | $6.74 |
| 07.6 | 31 | 027 | Gravel stop, galvanized steel, 26 gage | LF | $4.91 |
| 07.6 | 31 | 028 | Gutter, preformed, pre-finished, standard stock | LF | $3.58 |
| 07.6 | 31 | 029 | Gutter, aluminum, stock unit, 5" box, .027" thick, plain | LF | $2.63 |
| 07.6 | 31 | 030 | Gutter, aluminum, stock unit, 5" box, .027" thick, enameled | LF | $2.86 |
| 07.6 | 31 | 031 | Gutter, steel, galvanized, half round or box, 28 gage, 5" wide, plain | LF | $2.86 |
| 07.6 | 31 | 032 | Gutter, steel, galvanized, half round, or box, 26 gage, 5" wide, enameled | LF | $2.92 |
| 07.6 | 31 | 033 | Remove existing external gutter, and downspout, includes all hangers, putty, and prime holes. | LF | $1.25 |
| 07.6 | 31 | 034 | Splash block, pre-cast concrete | EA | $11.44 |
| | 31 | 035 | Re-solder joints in existing sheet metal flashings. | LF | $5.72 |
| 07.6 | 31 | 036 | Reglet, aluminum, .025" thick, in concrete parapet | LF | $2.03 |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.6 | 31 | 037 | Reglet, galvanized steel, 24 gage | LF | $1.43 |
| 07.6 | 31 | 038 | Reglet, counter flashing, 12" wide, .032" thick, aluminum | LF | $2.86 |
| 07.6 | 31 | 039 | Reglet, counter flashing, 12" wide, galvanized steel, 26 gage | LF | $2.29 |
| 07.6 | 31 | 040 | Soffit vent, 2 1/2" wide, continuous perforated, .020", aluminum, pre-primed and painted finish | SF | $2.31 |
| 07.6 | 31 | 041 | Custom fabrication and installation, of color clad aluminum flashing and facia, for replacement roof system | LF | $21.77 |
| 07.6 | 31 | 042 | Aluminum gutter, 6", commercial | LF | $4.75 |
| 07.6 | 31 | 043 | Downspout, aluminum, for item 07.6 31 042 | LF | $4.25 |
| 07.8 | 30 | 000 | ROOF HATCHES | START | $0.00 |
| 07.8 | 30 | 001 | Remove existing roof hatch, including cutting of roofing at hatch perimeter | EA | $72.80 |
| 07.8 | 30 | 002 | Roof hatch, Bilco S-20, or equal | EA | $624.00 |
| 07.8 | 30 | 003 | Ventilator, gravity type, spun round cap, with base, aluminum, 12" diamete | EA | $166.35 |
| 07.8 | 30 | 004 | Ventilator, gravity type, spun round cap, with base, aluminum, 24" diamete | EA | $257.40 |
| 07.8 | 30 | 005 | Ventilator, gravity type, "S" cap, with base, galvanized, 12" diameter | EA | $168 |
| 07.8 | 30 | 006 | Ventilator, gravity type, "S" cap, with base, galvanized, 24" diameter | EA | $286.00 |
| 07.8 | 30 | 007 | Ventilator, turbine type, galvanized, with base, 12" throat | EA | $159.48 |
| 07.8 | 30 | 008 | Ventilator, turbine type, galvanized, with base, 24" throat | EA | $354.64 |
| 07.9 | 00 | 000 | SEALING | START | $0.00 |
| 07.9 | 00 | 001 | Routing & sealing previously sealed & backed joints, project size between 0 - 400 LF | LF | $3.64 |
| 07.9 | 00 | 002 | Routing & sealing previously sealed & backed joints, project size between 400 - 800 LF | LF | $3.38 |
| 07.9 | 00 | 003 | Routing & sealing previously sealed & backed joints, project size between 800 - 1600 LF | LF | $3.12 |
| 07.9 | 00 | 004 | Routing & sealing previously sealed & backed joints, project size over 1600 LF | LF | $2.80 |
| 07.9 | 00 | 005 | Routing mortar joints, and placing backing & sealing, project size between 0 - 400 LF | LF | $3.95 |
| 07.9 | 00 | 006 | Routing mortar joints, and placing backing & sealing, project size between 400 - 800 LF | LF | $3.69 |
| 07.9 | 00 | 007 | Routing mortar joints, and placing backing & sealing, project size 800 - 1600 LF | LF | $3.43 |
| 07.9 | 00 | 008 | Routing mortar joints, and placing backing & sealing, project size over 1600 LF | LF | $3.12 |
| 07.9 | 00 | 009 | Add for routing and sealing, precast, with joints 10" on center. | LF | $0.52 |
| 07.9 | 00 | 010 | Removal existing sealant around doors, windows, expansion joints, and so forth, includes resealing | LF | $2 |
| 07.9 | 00 | 011 | Deduct from above and below unit costs if work is done on a flat slab. | LF | $0.52 |
| 07.9 | 00 | 012 | Routing out mortared jointed an additional 3/4 inch, to place double backing & seal, including the second layer of backing and sealant | LF | $2.08 |

UNITED STATES POSTAL SERVICE.

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 07.9 | 00 | 013 | Sealing of joints, no routing | LF | $1.87 |
| 08.1 | 00 | 000 | STEEL DOORS and FRAMES INCLUDING TRANSOMS | START | $0.00 |
| 08.1 | 00 | 001 | Remove door, or, re-install door. | EA | $12.48 |
| 08.1 | 00 | 002 | Remove frame, or, re-install frame. | EA | $42.12 |
| 08.1 | 00 | 003 | Remove all hardware, or, re-install all hardware. | EA | $18.20 |
| 08.1 | 00 | 004 | Remove existing door, frame, and all hardware, or, re-install existing door, frame, and all hardware. | EA | $72.80 |
| 08.1 | 00 | 005 | Commercial steel door, flush, full panel, hollow core,1 3/8" thick, 20 gage, 2'0" X 6'8" | EA | $165.00 |
| 08.1 | 00 | 006 | 2'8" X 6'8" | EA | $175.00 |
| 08.1 | 00 | 007 | 3'0" X 6'8" | EA | $185.00 |
| 08.1 | 00 | 008 | 3'0" X 7'0" | EA | $195.00 |
| 08.1 | 00 | 009 | For vision lite, add. | EA | $45.00 |
| 08.1 | 00 | 010 | For narrow lite, add. | EA | $55.00 |
| 1 | 00 | 011 | For bottom louver, add. | EA | $166.40 |
| 08.1 | 00 | 012 | For baked enamel finish, add. | EA | $57.00 |
| 08.1 | 00 | 013 | For galvanizing, add. | EA | $22.00 |
| 08.1 | 00 | 014 | For porcelain enamel finish, add. | EA | $204.00 |
| 08.1 | 00 | 015 | Half glass, 20 gage, 2'0" X 6'8" | EA | $210.00 |
| 08.1 | 00 | 016 | 2'8" X 6'8" | EA | $225.00 |
| 08.1 | 00 | 017 | 3'0" X 6'8" | SF | $235.00 |
| 08.1 | 00 | 018 | 3'0" X 7'0" | EA | $235.00 |
| 08.1 | 00 | 019 | Hollow core, 1 3/4" thick, full panel, 20 gage, 2'8" X 6'8" | EA | $210.00 |
| 08.1 | 00 | 020 | 3'0" X 6'8" | EA | $220.00 |
| 08.1 | 00 | 021 | 3'0" X 7'0" | EA | $235.00 |
| 08.1 | 00 | 022 | 4'0" X 7'0" | EA | $270.00 |
| 08.1 | 00 | 023 | 4'0" X 8'0" | EA | $310.00 |
| 08.1 | 00 | 024 | 18 gage, 2'8" X 6'8" | EA | $225.00 |
| 08.1 | 00 | 025 | 3'0" X 6'8" | EA | $235.00 |
| 08.1 | 00 | 026 | 3'0" X 7'0" | EA | $245.00 |
| 1 | 00 | 027 | 4'0" X 7'0" | EA | $300.00 |
| 08.1 | 00 | 028 | 4'0" X 8'0" | EA | $335.00 |
| | | | | | |

UNITED STATES POSTAL SERVICE.

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.1 | 00 | 029 | Half glass, 20 gage, 2'8" X 6'8" | EA | $240.00 |
| 08.1 | 00 | 030 | 3'0" X 6'8" | EA | $245.00 |
| 08.1 | 00 | 031 | 3'0" X 7'0" | EA | $270.00 |
| 08.1 | 00 | 032 | 4'0" X 7'0" | EA | $325.00 |
| 08.1 | 00 | 033 | 4'0" X 8'0" | EA | $370.00 |
| 08.1 | 00 | 034 | 18 gage , 2'8" X 6'8" | EA | $280.00 |
| 08.1 | 00 | 035 | 3'0" X 6'8" | EA | $290.00 |
| 08.1 | 00 | 036 | 3'0" X 7'0" | EA | $295.00 |
| 08.1 | 00 | 037 | 4'0" X 7'0" | EA | $365.00 |
| 08.1 | 00 | 038 | 4'0" X 8'0" | EA | $405.00 |
| 08.1 | 00 | 040 | Insulated, 1 3/4" thick, full panel, 18 gage, 3'0" X 6'8" | EA | $255.00 |
| 08.1 | 00 | 041 | 2'8" X 7'0" | EA | $265.00 |
| 08.1 | 00 | 042 | 3'0" X 7'0" | EA | $265[illegible] |
| 08.1 | 00 | 043 | 4'0" X 8'0" | EA | $365.[illegible] |
| 08.1 | 00 | 044 | Half glass, 18 gage, 3'0" X 6'8" | EA | $315.00 |
| 08.1 | 00 | 045 | 2'8" X 7'0" | EA | $325.00 |
| 08.1 | 00 | 046 | 3'0" X 7'0" | EA | $350.00 |
| 08.1 | 00 | 047 | 4'0" X 8'0" | EA | $420.00 |
| 08.1 | 00 | 048 | Door frame, steel channels with anchors and bar stops 6" channel @ 8.2#/L.F., 3' X 7' door, weighs 200# | EA | $310.00 |
| 08.1 | 00 | 049 | 8" channel @ 11.5#/L.F., 6' X 8' door, weighs 300# | EA | $460.00 |
| 08.1 | 00 | 050 | 8' X 12' door, weighs 450# | EA | $670.00 |
| 08.1 | 00 | 051 | 10" channel @ 15.3#/L.F., 10' X 10' door, weighs 525# | EA | $760.00 |
| 08.1 | 00 | 052 | 12' X 12' door, weighs 625# | EA | $880.00 |
| 08.1 | 00 | 053 | 12" channel @ 20.7#/L.F., 12' X 12' door, weighs 825# | EA | $1,125.00 |
| 08.1 | 00 | 054 | 12' X 16' door, weighs 1000# | EA | $1,350.00 |
| 08.1 | 00 | 055 | For frames without bar stops, light sections, deduct 26.00 for 08.1 00 048, 39.00 for 08.1 00 049, 59.00 for 08.1 00 050, 69.00 for 08.1 00 051, 82.00 for 08.1 00 052, 108.00 for 08.1 00 053, 132.00 for 08.1 00 054. | EA | $1.00 |
| 08.1 | 00 | 056 | For heavy sections, deduct 17.00 for 08.1 00 048, 26.00 for 08.1 00 049, 39.00 for 08.1 00 050, 46.00 for 08.1 00 051, 55.00 for 08.1 00 052, 72.00 for 08.1 00 053, 88.00 for 08.1 00 054. | EA | $1.00 |
| 08.1 | 00 | 057 | Fire door, steel, flush, "B" label, 90 minute, full panel, 20 gage, 2'0" X 6'8" | EA | $21[illegible] |
| 08.1 | 00 | 058 | 2'8" X 6'8" | EA | $220.00 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.1 | 00 | 059 | 3'0" X 6'8" | EA | $225.00 |
| 08.1 | 00 | 060 | 3'0" X 7'0" | EA | $235.00 |
| 08.1 | 00 | 061 | 18 gage, 3'0" X 6'8" | EA | $255.00 |
| 08.1 | 00 | 062 | 2'8" 7'0" | EA | $255.00 |
| 08.1 | 00 | 063 | 3'0" X 7'0" | EA | $265.00 |
| 08.1 | 00 | 064 | 4'0" X 7'0" | EA | $305.00 |
| 08.1 | 00 | 065 | For "A" label, 3 hour, 18 gage, use same price as "B" label. | NOTE! | $0.00 |
| 08.1 | 00 | 066 | For vision lite, add. | EA | $44.00 |
| 08.1 | 00 | 067 | Flush, "B" label 90 minute, composite, 20 gage, 2'0" X 6'8" | EA | $225.00 |
| 08.1 | 00 | 068 | 2'8" X 6'8" | EA | $225.00 |
| 08.1 | 00 | 069 | 3'0" X 6'8" | EA | $235.00 |
| 08.1 | 00 | 070 | 3'0" X 7'0" | EA | $240.00 |
| 08.1 | 00 | 071 | Flush, "A" label 3 hour, composite, 18 gage, 3'0" X 6'8" | EA | $260.00 |
| | 00 | 072 | 2'8" X 7'0" | EA | $255.00 |
| 08.1 | 00 | 073 | 3'0" X 7'0" | EA | $270.00 |
| 08.1 | 00 | 074 | 4'0" X 7'0" | EA | $315.00 |
| 08.1 | 00 | 075 | Residential steel door, pre-hung, insulated, exterior, embossed, full panel, 2'8" X 6'8" | EA | $185.00 |
| 08.1 | 00 | 076 | 3'0" X 6'8" | EA | $205.00 |
| 08.1 | 00 | 077 | 3'0" X 7'0" | EA | $220.00 |
| 08.1 | 00 | 078 | 5'4" X 6'8", double | EA | $435.00 |
| 08.1 | 00 | 079 | Half glass, 2'8" X 6'8" | EA | $265.00 |
| 08.1 | 00 | 080 | 3'0" X 6'8" | EA | $270.00 |
| 08.1 | 00 | 081 | 3'0" X 7'0" | EA | $285.00 |
| 08.1 | 00 | 082 | 5'4" X 6'8" | EA | $565.00 |
| 08.1 | 00 | 083 | Raised plastic face, full panel, 2'8" X 6'8" | EA | $220.00 |
| 08.1 | 00 | 084 | 3'0" X 6'8" | EA | $225.00 |
| 08.1 | 00 | 085 | 3'0" X 7'0" | EA | $245.00 |
| 08.1 | 00 | 086 | 5'4" X 6'8", double | EA | $465.00 |
| 1 | 00 | 087 | Half glass, 2'8" X 6'8" | EA | $260.00 |
| 08.1 | 00 | 088 | 3'0" X 6'8" | EA | $275.00 |

**UNITED STATES POSTAL SERVICE**

J0-UP96SS

## Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.1 | 00 | 089 | 3'0" X 7'0" | EA | $285.00 |
| 08.1 | 00 | 090 | 5'4" X 6'8", double | EA | $540.00 |
| 08.1 | 00 | 091 | Flush face, full panel, 2'6" X 6'8" | EA | $185.00 |
| 08.1 | 00 | 092 | 3'0" X 6'8" | EA | $200.00 |
| 08.1 | 00 | 093 | 3'0" X 7'0" | EA | $210.00 |
| 08.1 | 00 | 094 | 5'4" X 6'8", double | EA | $425.00 |
| 08.1 | 00 | 095 | Half glass, 2'8" X 6'8" | EA | $240.00 |
| 08.1 | 00 | 096 | 3'0" X 6'8" | EA | $245.00 |
| 08.1 | 00 | 097 | 3'0" X 7'0" | EA | $270.00 |
| 08.1 | 00 | 098 | 5'4" X 6'8", double | EA | $520.00 |
| 08.1 | 00 | 099 | Interior, residential, closet, bi-fold, 6'8" X 2'0" wide | EA | $100.00 |
| 08.1 | 00 | 100 | 3'0" wide | EA | $110.00 |
| 08.1 | 00 | 101 | 4'0" wide | EA | $160. |
| 08.1 | 00 | 102 | 5'0" wide | EA | $170.00 |
| 08.1 | 00 | 103 | 6'0" wide | EA | $185.00 |
| 08.1 | 00 | 104 | Steel frames, knock down, 18 gage, up to 5 3/4" deep, 6'8" high, 3'0" wide, single | EA | $110.00 |
| 08.1 | 00 | 105 | 6'0" wide, double | EA | $140.00 |
| 08.1 | 00 | 106 | 7'0" high, 3'0" wide, single | EA | $110.00 |
| 08.1 | 00 | 107 | 6'0" wide, double | EA | $140.00 |
| 08.1 | 00 | 108 | 18 gage, drywall, up to 4 7/8" deep, 7'0" high, 3'0" wide, single | EA | $110.00 |
| 08.1 | 00 | 109 | 6'0" wide, double | EA | $140.00 |
| 08.1 | 00 | 110 | 16 gage, up to 5 3/4" deep, 7'0" high, 4' 0" wide, single | EA | $120.00 |
| 08.1 | 00 | 111 | 8'0" wide, double | EA | $165.00 |
| 08.1 | 00 | 112 | 8'0" high, 4'0" wide, single | EA | $135.00 |
| 08.1 | 00 | 113 | 8'0" wide, double | EA | $180.00 |
| 08.1 | 00 | 114 | 6 3/4" deep, 7'0" high, 4'0" wide, single | EA | $120.00 |
| 08.1 | 00 | 115 | 8'0" wide, double | EA | $165.00 |
| 08.1 | 00 | 116 | 8'0" high, 4'0" wide, single | EA | $135.00 |
| 08.1 | 00 | 117 | 8'0" wide, double | EA | $170. |
| 08.1 | 00 | 118 | 8 3/4" deep, 7'0" high, 4'0" wide, single | EA | $130.00 |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.1 | 00 | 119 | 8'0" wide, double | EA | $180.00 |
| 08.1 | 00 | 120 | 8'0" high, 4'0" wide, single | EA | $150.00 |
| 08.1 | 00 | 121 | 8'0" wide, double | EA | $200.00 |
| 08.1 | 00 | 122 | 16 gage, drywall, up to 3 7/8" deep, 7'0" high, 3'0" wide, single | EA | $110.00 |
| 08.1 | 00 | 123 | 6'0" wide, double | EA | $140.00 |
| 08.1 | 00 | 124 | For welded frames, add. | EA | $33.00 |
| 08.1 | 00 | 125 | 16 gage, "B" label, up to 5 3/4" deep, 7'0" high, 4'0" wide, single | EA | $130.00 |
| 08.1 | 00 | 126 | 8'0" wide, double | EA | $180.00 |
| 08.1 | 00 | 127 | 6 3/4" deep, 7'0" high, 4'0" wide, single | EA | $140.00 |
| 08.1 | 00 | 128 | 8'0" wide, double | EA | $195.00 |
| 08.1 | 00 | 129 | 8 3/4" deep, 7'0" high, 4'0" wide, single | EA | $150.00 |
| 08.1 | 00 | 130 | 8'0" wide, double | EA | $200.00 |
| 08.1 | 00 | 131 | For "A" label, use same price as "B" label. | NOTE! | $0.00 |
| 1 | 00 | 132 | For baked enamel finish, add. | EA | $59.00 |
| 08.1 | 00 | 133 | For galvanizing, add. | EA | $21.00 |
| 08.1 | 00 | 134 | For porcelain enamel finish, add. | EA | $228.00 |
| 08.1 | 00 | 135 | Transom lite frames, fixed, add. | SF | $18.10 |
| 08.1 | 00 | 136 | Movable, add. | SF | $23.00 |
| 08.1 | 00 | 137 | Remove, trim bottom, re-install. | EA | $57.20 |
| 08.1 | 00 | 138 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 08.1 | 15 | 000 | AUTOMATIC STEEL DOORS | START | $0.00 |
| 08.1 | 15 | 001 | Biparting doors, electric operators and controls, complete package installed if one door installed. | EA | $5,720.00 |
| 08.1 | 15 | 002 | Biparting doors, pneumatic operators and controls, complete package except air compressor and air line if one door installed. | EA | $5,720.00 |
| 08.1 | 15 | 003 | Deduct, if two or more are installed. | EA | $520.00 |
| 08.1 | 15 | 004 | Doors, steel, for automatic operation | EA | $124.80 |
| 08.1 | 20 | 000 | ALUMINUM DOORS and FRAMES | START | $0.00 |
| 08.1 | 20 | 001 | Aluminum frame entrance, 3' X 7' opening, clear finish | EA | $280.00 |
| | 20 | 002 | Add for bronze finish. | EA | $50.00 |
| 08.1 | 20 | 003 | 6' X 7' opening, clear finish | EA | $350.00 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.1 | 20 | 004 | Add for bronze finish. | EA | $30.00 |
| 08.1 | 20 | 005 | With 3' high transoms, 3' X 10' opening, clear finish | EA | $385.00 |
| 08.1 | 20 | 006 | Add for bronze finish. | EA | $40.00 |
| 08.1 | 20 | 007 | Add for black finish. | EA | $90.00 |
| 08.1 | 20 | 008 | With 3' high transoms, 6' X 10' opening, clear finish | EA | $480.00 |
| 08.1 | 20 | 009 | Add for bronze finish. | EA | $55.00 |
| 08.1 | 20 | 010 | Add for black finish. | EA | $115.00 |
| 08.1 | 20 | 011 | Aluminum door & frame, entrance, narrow stile, clear finish, Includes hardware & closer. Does not include glass. 3' X 7' opening | EA | $935.00 |
| 08.1 | 20 | 012 | 3' X 10' opening, 3' high transom | EA | $1,075.00 |
| 08.1 | 20 | 013 | 3'6" X 10' opening, 3' high transom | EA | $1,100.00 |
| 08.1 | 20 | 014 | 6' X 7' opening | PR | $1,475.00 |
| 08.1 | 20 | 015 | 6' X 10' opening, 3' high transom | PR | $1,675.00 |
| 08.1 | 20 | 016 | Add to above for wide stile door, 296.00 for 08.1 20 011, 339.00 for 08.1 20 012, 358.00 for 08.1 20 013, 468.00 for 08.1 20 014, 523.00 for 08.1 20 015. | LEAF | $296 |
| 08.1 | 20 | 017 | Full vision doors, with 1/2" glass, add 293.00 for 08.1 20 011, 339.00 for 08.1 20 012, 358.00 for 08.1 20 013, 468.00 for 08.1 20 014, 523.00 for 08.1 20 015. | LEAF | $293.00 |
| 08.1 | 20 | 018 | Non standard size, add 356.00 for 08.1 20 011, 413.00 for 08.1 20 012, 436.00 for 08.1 20 013, 570.00 for 08.1 20 014, 637.00 for 08.1 20 015. | LEAF | $356.00 |
| 08.1 | 20 | 019 | Light bronze finish, add 192.00 for 08.1 20 011, 222.00 for 08.1 20 012, 234.00 for 08.1 20 013, 306.00 for 08.1 20 014, 342.00 for 08.1 20 015. | LEAF | $1.00 |
| 08.1 | 20 | 020 | Dark bronze finish, add 96.00 for 08.1 20 011, 111.00 for 08.1 20 012, 117.00 for 08.1 20 013, 153.00 for 08.1 20 014, 171.00 for 08.1 20 015. | LEAF | $96.00 |
| 08.1 | 20 | 021 | Black finish, add 192.00 for 08.1 20 011, 222.00 for 08.1 20 012, 234.00 for 08.1 20 013, 306.00 for 08.1 20 014, 342.00 for 08.1 20 015. | LEAF | $1.00 |
| 08.1 | 20 | 022 | Concealed panic device, add. | LEAF | $265.00 |
| 08.1 | 20 | 023 | Electric striker release, add. | OPNG | $185.00 |
| 08.1 | 20 | 024 | Floor check, add. | LEAF | $620.00 |
| 08.1 | 20 | 025 | Concealed closer, add. | LEAF | $780.00 |
| 08.1 | 20 | 026 | Remove door, or, re-install door. | EA | $12.48 |
| 08.1 | 20 | 027 | Remove frame, or, re-install frame. | EA | $31.20 |
| 08.1 | 20 | 028 | Remove all hardware, or re-install all hardware. | EA | $18.20 |
| 08.1 | 20 | 029 | Remove existing door, frame, and all hardware, or, re-install existing door, frame, and all hardware. | EA | $72.80 |
| 08.2 | 11 | 000 | FLUSH WOOD DOORS: See 08.1 00 000 for demolition of doors and frames. | START | $0. |
| 08.2 | 11 | 001 | Standard veneer, for painted doors, 2' 6" X 7' 0" | EA | $171.60 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.2 | 11 | 002 | Standard veneer, for painted doors, 3' 0" X 7' 0" | EA | $176.80 |
| 08.2 | 11 | 003 | Good grade, for stained doors, 2' 6" X 7' 0" | EA | $192.40 |
| 08.2 | 11 | 004 | Good grade, for stained doors, 3' 0" X 7' 0" | EA | $208.00 |
| 08.2 | 11 | 005 | Add for louver. | SF | $62.40 |
| 08.2 | 11 | 006 | Add for glazing. | SF | $52.00 |
| 08.2 | 11 | 007 | Add for call window and shelf. | EA | $156.00 |
| 08.2 | 11 | 008 | Add for wood doors larger then 3' X 7', per SF over 21 SF. | SF | $15.60 |
| 08.2 | 11 | 009 | Wood frames, exterior, pine stock, 3' 0" X 6' 8", brick mold, without sill | EA | $77.79 |
| 08.2 | 11 | 010 | Wood door, solid core, birch, 3'0" X 7'0", 1-3/4" hardwood core | EA | $166.40 |
| 08.2 | 11 | 011 | Wood door, solid core, oak, 3'0" X 7'0", 1-3/4" hardwood core | EA | $182.00 |
| 08.2 | 11 | 012 | Wood door and frame, commercial architectual door, interior, birch, 3'0" X 7'0", 1-3/4" hollow core, 3/4" frame, and stock wood trim | EA | $183.04 |
| 08.2 | 11 | 013 | Wood door and frame, commercial architectual door, interior, birch, 3'0" X 7'0", 1-3/4" solid core, 1-1/8" frame, and stock wood trim | EA | $277.99 |
| .2 | 11 | 014 | Wood door and frame, commercial architectual door, exterior, birch, 3'0" X 6'8", 1-3/4" flush | EA | $218.50 |
| 08.2 | 11 | 015 | Wood door, commercial architectual door, oak, 3'0" X 7'0", 1-3/4" solid core, includes paint or stain to match existing. | EA | $400.40 |
| 08.2 | 11 | 016 | Door louver, down vanes, both sides, metal, paint to match existing, approximately 4 SF. | EA | $137.28 |
| 08.2 | 11 | 017 | Weatherstrip door, wood on metal. | EA | $114.40 |
| 08.2 | 11 | 018 | Wood door frame and trim, pair, up to 3'0" X 7'0", each leaf | PR | $308.88 |
| 08.2 | 11 | 019 | Trim bottom of wood door. | EA | $57.20 |
| 08.2 | 11 | 020 | Wicket type door, 3'0" X 7'0", 1-3/4", includes frame and hardware. | EA | $514.80 |
| 08.2 | 11 | 021 | Dutch door and frame, 3'0" X 7'0", 1-3/4", includes frame and hardware. | EA | $563.44 |
| 08.3 | 05 | 000 | ACCESS DOOR (Fire rated door with lock) | START | $0.00 |
| 08.3 | 05 | 001 | Metal, 12" X 12" | EA | $150.00 |
| 08.3 | 05 | 002 | 18" X 18" | EA | $185.00 |
| 08.3 | 05 | 003 | 24" X 24" | EA | $225.00 |
| 08.3 | 05 | 004 | 24" X 36" | EA | $290.00 |
| 08.3 | 05 | 005 | 24" X 48" | EA | $325.00 |
| 08.3 | 05 | 006 | 36" X 36" | EA | $425.00 |
| .3 | 05 | 007 | 48" X 48" | EA | $500.00 |
| 3 | 05 | 008 | Stainless steel, 12" X 12" | EA | $225.00 |
| 08.3 | 05 | 009 | 18" X 18" | EA | $320.00 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.3 | 05 | 010 | 24" X 24" | EA | $375.00 |
| 08.3 | 05 | 011 | 24" X 36" | EA | $460.00 |
| 08.3 | 05 | 012 | Flush door for finishing, metal, 8" X 8" | EA | $52.00 |
| 08.3 | 05 | 013 | 12" X 12" | EA | $55.00 |
| 08.3 | 05 | 014 | Recessed door for acoustic tile, metal, 12" X 12" | EA | $100.00 |
| 08.3 | 05 | 015 | 12" X 24" | EA | $120.00 |
| 08.3 | 05 | 016 | 24" X 24" | EA | $150.00 |
| 08.3 | 05 | 017 | 24" X 36" | EA | $175.00 |
| 08.3 | 05 | 018 | Recessed door for drywall, metal, 12" X 12" | EA | $94.00 |
| 08.3 | 05 | 019 | 12" X 24" | EA | $125.00 |
| 08.3 | 05 | 020 | 24" X 36" | EA | $185.00 |
| 08.3 | 05 | 021 | Standard door, metal, 8" X 8" | EA | $50.00 |
| 08.3 | 05 | 022 | 12" X 12" | EA | $53 |
| 08.3 | 05 | 023 | 18" X 18" | EA | $66.[illegible] |
| 08.3 | 05 | 024 | 24" X 24" | EA | $81.00 |
| 08.3 | 05 | 025 | 24" X 36" | EA | $105.00 |
| 08.3 | 05 | 026 | 36" X 36" | EA | $135.00 |
| 08.3 | 05 | 027 | Stainless steel, 8" X 8" | EA | $97.00 |
| 08.3 | 05 | 028 | 12" X 12" | EA | $120.00 |
| 08.3 | 05 | 029 | 18" X 18" | EA | $235.00 |
| 08.3 | 05 | 030 | 24" X 24" | EA | $280.00 |
| 08.3 | 30 | 000 | COILING & FOLDING COUNTER SHUTTERS & COILING COUNTER GRILLS | START | $0.00 |
| 08.3 | 30 | 001 | Rolling counter grilles, bronze anodized, 4' 0" wide X 3' X 6" high | EA | $1,175.20 |
| 08.3 | 30 | 002 | Rolling counter grilles, bronze anodized, 6' 0" wide X 3' X 6" high | EA | $1,284.40 |
| 08.3 | 30 | 003 | Rolling counter grilles, bronze anodized, 8' 0" wide X 3' X6" high | EA | $1,393.60 |
| 08.3 | 30 | 004 | Rolling counter grilles, bronze anodized, 10' 0" wide X 3' 6" high | EA | $1,549.60 |
| 08.3 | 30 | 005 | Deduct for clear anodized grilles. | SF | $8.67 |
| 08.3 | 30 | 006 | Rolling counter shutter, bronze anodized, 4' 0" wide X 3' 6" high | EA | $1,144.00 |
| 08.3 | 30 | 007 | Rolling counter shutter, bronze anodized, 6' 0" wide X 3' 6" high | EA | $1,26 |
| 08.3 | 30 | 008 | Rolling counter shutter, bronze anodized, 8' 0" wide X 3' 6" high | EA | $1,393.60 |
| 08.3 | 30 | 009 | Rolling counter shutter, bronze anodized, 10' 0" wide X 3' 6" high | EA | $1,528.80 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.3 | 30 | 010 | Deduct for clear anodized shutter. | SF | $9.54 |
| 08.3 | 30 | 011 | Wood folding doors for counters, 4'-0" wide X 3'-6" high | EA | $462.80 |
| 08.3 | 30 | 012 | Wood folding doors for counters, 6'-0" wide x 3'-6" high | EA | $676.00 |
| 08.3 | 30 | 013 | Wood folding doors for counters, 8'-0" wide x 3'-6" high | EA | $873.60 |
| 08.3 | 30 | 014 | Wood folding doors for counters, 10'-0" wide X 3'-6" high | EA | $1,102.40 |
| 08.3 | 30 | 015 | Roll up grill, aluminum, manual operated, mill finish | SF | $24.00 |
| 08.3 | 30 | 016 | Bronze anodized | SF | $34.00 |
| 08.3 | 30 | 017 | Steel, manual operated, 10' X 10' high | OPNG | $1,900.00 |
| 08.3 | 30 | 018 | 15' X 8' high | OPNG | $2,450.00 |
| 08.3 | 30 | 019 | For safety edge bottom bar, electric, add. | LF | $19.80 |
| 08.3 | 30 | 020 | For motor operation, add. | OPNG | $1,025.00 |
| 08.3 | 30 | 021 | Rolling grill supports, overhead framed | LF | $60.00 |
| 08.3 | 30 | 022 | Remove and re-install rolling counter shutter. | EA | $150.00 |
| 3 | 55 | 000 | IMPACT DOORS | START | $0.00 |
| 08.3 | 55 | 001 | Remove existing door, per LF of frame. | LF | $2.86 |
| 08.3 | 55 | 002 | Remove 1 3/4" x 3/4" bar welded to frame, grind, and fill gouges flush with body putty to obtain a smooth surface. | LF | $6.07 |
| 08.3 | 55 | 003 | USPS approved non security door, includes hinges, back, bottom, side gaskets, and vision panel, 3'0" X 7'0", single panel | EA | $566.25 |
| 08.3 | 55 | 004 | 3'0" X 7'6" | EA | $579.00 |
| 08.3 | 55 | 005 | 3'0" X 8'0" | EA | $593.25 |
| 08.3 | 55 | 006 | 3'6" X 7'0" | EA | $612.00 |
| 08.3 | 55 | 007 | 3'6" X 7'6" | EA | $625.50 |
| 08.3 | 55 | 008 | 3'6" X 8'0" | EA | $643.50 |
| 08.3 | 55 | 009 | 4'0" X 7'0" | EA | $696.00 |
| 08.3 | 55 | 010 | 4'0" X 7'6" | EA | $716.25 |
| 08.3 | 55 | 011 | 4'0" X 8'0" | EA | $736.50 |
| 08.3 | 55 | 012 | 4'0" X 7'0", double panel | EA | $938.25 |
| 08.3 | 55 | 013 | 4'0" X 7'6" | EA | $964.50 |
| 08.3 | 55 | 014 | 4'0" X 8'0" | EA | $992.25 |
| | 55 | 015 | 5'0" X 7'0" | EA | $1,015.50 |
| 08.3 | 55 | 016 | 5'0" X 7'6" | EA | $1,037.25 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.3 | 55 | 017 | 5'0" X 8'0" | EA | $1,066.50 |
| 08.3 | 55 | 018 | 5'4" X 7'0" | EA | $1,050.00 |
| 08.3 | 55 | 019 | 5'4" X 7'6" | EA | $1,074.75 |
| 08.3 | 55 | 020 | 5'4" X 8'0" | EA | $1,104.00 |
| 08.3 | 55 | 021 | 5'8" X 7'0" | EA | $1,068.75 |
| 08.3 | 55 | 022 | 5'8" X 7'6" | EA | $1,093.50 |
| 08.3 | 55 | 023 | 5'8" X 8'0" | EA | $1,123.50 |
| 08.3 | 55 | 024 | 6'0" X 7'0" | EA | $1,088.25 |
| 08.3 | 55 | 025 | 6'0" X 7'6" | EA | $1,112.25 |
| 08.3 | 55 | 026 | 6'0" X 8'0" | EA | $1,142.25 |
| 08.3 | 55 | 027 | 7'0" X 7'0" | EA | $1,161.00 |
| 08.3 | 55 | 028 | 7'0" X 7'6" | EA | $1,187.25 |
| 08.3 | 55 | 029 | 7'0" X 8'0" | EA | $1,217[illegible] |
| 08.3 | 55 | 030 | 8'0" X 7'0" | EA | $1,240.50 |
| 08.3 | 55 | 031 | 8'0" X 7'6" | EA | $1,277.25 |
| 08.3 | 55 | 032 | 8'0" X 8'0" | EA | $1,314.75 |
| 08.3 | 55 | 033 | 38" high tear drop bumper, set of four for double panel | EA | $412.80 |
| 08.3 | 55 | 034 | Bumpers for one side only, double panel | EA | $244.00 |
| 08.3 | 55 | 035 | 38" high tear drop bumper, set of two for single panel | EA | $206.40 |
| 08.3 | 55 | 036 | Bumper for one side only, single panel | EA | $122.00 |
| 08.3 | 55 | 037 | Lower hinge guard | EA | $25.20 |
| 08.3 | 55 | 038 | Two inch locking sleeve | EA | $37.60 |
| 08.3 | 55 | 039 | Canebolts, top or bottom | EA | $51.60 |
| 08.3 | 55 | 040 | Three security bars with double pane window | EA | $75.20 |
| 08.3 | 55 | 041 | Spring assist, for wind conditions only | EA | $27.60 |
| 08.3 | 55 | 042 | Door stop | EA | $29.40 |
| 08.3 | 55 | 043 | Weld plate, 1/4" X 6", from floor to top of opening, used to reinforce hinged side of doorway. | EA | $66.00 |
| 08.3 | 55 | 044 | Double pane window | EA | $123.20 |
| 08.3 | 55 | 045 | Signs, In, Out, Do Not Enter, etcetera | EA | $1[illegible] |

UNITED STATES POSTAL SERVICE.

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.3 | 55 | 046 | USPS approved security door, 38" high teardrop bumperson each side, lower hinge guard, 2" lock sleeves, top and bottom cane bolts, 3 security bars with double pane windows in each panel, tamper proof fasteners, IN& OUT signs on each side, 4'0" X 7'0" | EA | $1,681.45 |
| 08.3 | 55 | 047 | 4'0" X 7'6" | EA | $1,707.70 |
| 08.3 | 55 | 048 | 4'0" X 8'0" | EA | $1,735.45 |
| 08.3 | 55 | 049 | 5'0" X 7'0" | EA | $1,758.70 |
| 08.3 | 55 | 050 | 5'0" X 7'6" | EA | $1,780.45 |
| 08.3 | 55 | 051 | 5'0" X 8'0" | EA | $1,809.70 |
| 08.3 | 55 | 052 | 5'4" X 7'0" | EA | $1,793.20 |
| 08.3 | 55 | 053 | 5'4" X 7'6" | EA | $1,817.95 |
| 08.3 | 55 | 054 | 5'4" X 8'0" | EA | $1,847.20 |
| 08.3 | 55 | 055 | 5'8" X 7'0" | EA | $1,811.95 |
| 08.3 | 55 | 056 | 5'8" X 7'6" | EA | $1,836.70 |
| 3 | 55 | 057 | 5'8" X 8'0" | EA | $1,866.70 |
| 3 | 55 | 058 | 6'0" X 7'0" | EA | $1,831.45 |
| 08.3 | 55 | 059 | 6'0" X 7'6" | EA | $1,855.45 |
| 08.3 | 55 | 060 | 6'0" X 8'0" | EA | $1,885.45 |
| 08.3 | 55 | 061 | 7'0" X 7'0" | EA | $1,904.20 |
| 08.3 | 55 | 062 | 7'0" X 7'6" | EA | $1,930.45 |
| 08.3 | 55 | 063 | 7'0" X 8'0" | EA | $1,960.45 |
| 08.3 | 55 | 064 | 8'0" X 7'0" | EA | $1,983.70 |
| 08.3 | 55 | 065 | 8'0" X 7'6" | EA | $2,020.45 |
| 08.3 | 55 | 066 | 8'0" X 8'0" | EA | $2,057.95 |
| 08.3 | 55 | 067 | Installation, per LF of frame | LF | $13.33 |
| 08.3 | 55 | 068 | Flexible transparent strip entrance, 12" strip width, 2/3 overlap | SF | $11.15 |
| 08.3 | 55 | 069 | Full overlap | SF | $13.40 |
| 08.3 | 55 | 070 | Add for suspension system, header mount. | LF | $8.55 |
| 08.3 | 55 | 071 | Wall mount | LF | $11.00 |
| 08.3 | 60 | 000 | OVERHEAD DOORS | START | $0.00 |
| 3 | 60 | 001 | Remove existing doors, tracks and hardware. | EA | $36.40 |
| 08.3 | 60 | 002 | Install one new 7' wide x 8' high overhead door inclu-ding all hardware and glazing as specified. Includes 2" track, roller, and 80,000 cycle spring for standardlift door. | EA | $1,040.00 |

| J0-UP96SS | UNITED STATES POSTAL SERVICE<br>**Indefinite Quantity Contract/Construction**<br>**Unit Price Schedule**<br>**Mar 22, 1996** |
|---|---|

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.3 | 60 | 003 | Install one new 7' wide x 8' high overhead door inclu-ding all hardware and glazing as specified. Includes 2" track, roller, and 80,000 cycle spring for high lift door. | EA | $1,144.00 |
| 08.3 | 60 | 004 | Install one new 7' wide x 8' high overhead door inclu-ding all hardware and glazing as specified. Includes 2" track, roller, and 80,000 cycle spring for verticlelift door. | EA | $1,248.00 |
| 08.3 | 60 | 006 | Add for 3" track and roller. | EA | $143.52 |
| 08.3 | 60 | 007 | Add for 100,000 cycle spring. | EA | $156.00 |
| 08.3 | 60 | 008 | Add for cam action hardware. | EA | $130.00 |
| 08.3 | 60 | 009 | Metal door, 3" track, double end style hinges, 100,000cycle spring, and all accessories to form a complete system, 10'0" wide X 10'0" high | EA | $2,080.00 |
| 08.3 | 60 | 010 | 16'0" wide X 9'0" high | EA | $2,704.00 |
| 08.3 | 60 | 011 | 14'0" wide X 14'0" high | EA | $3,640.00 |
| 08.3 | 60 | 012 | Replace panel on 7'0" X 8'0" wood door, per panel. | EA | $280.80 |
| 08.3 | 60 | 013 | Replace panel on metal door, per SF. | EA | $20.80 |
| 08.3 | 60 | 014 | Weatherstripping, Reese DB 415 or 596F | LF | $3.95 |
| 08.3 | 60 | 015 | Weatherstripping, Reese 64 | LF | $[illegible] |
| 08.3 | 60 | 016 | Weatherstripping, Reese DS 63 | LF | $1.92 |
| 08.3 | 60 | 017 | Weatherstripping, Reese 128P | LF | $3.43 |
| 08.3 | 60 | 018 | Deduct for installation of two or more standard lift doors. | EA | $104.00 |
| 08.3 | 60 | 019 | Deduct for the installation of two or more high lift doors. | EA | $114.40 |
| 08.3 | 60 | 020 | Deduct for the installation of two or more vertical lift doors. | EA | $124.80 |
| 08.4 | 10 | 000 | STOREFRONTS and ENTRANCES | START | $0.00 |
| 08.4 | 10 | 001 | Anodized aluminum framing, cost per lineal foot of framing, plus all accessories, fasteners, and brackets | LF | $15.60 |
| 08.4 | 10 | 002 | 1/4" tempered glass clear | SF | $9.36 |
| 08.4 | 10 | 003 | 1/4" tempered glass tinted | SF | $10.40 |
| 08.4 | 10 | 004 | 1/4" plate or float glass clear | SF | $6.76 |
| 08.4 | 10 | 005 | 1/4" plate or float glass tinted | SF | $7.28 |
| 08.4 | 10 | 006 | 1" insulating glass clear | SF | $16.64 |
| 08.4 | 10 | 007 | 1" insulating glass tinted | SF | $18.51 |
| 08.4 | 10 | 008 | Deduct for painted frames. | LF | $2.60 |
| 08.4 | 10 | 010 | Remove aluminum entry, sidelite, and/or transom. | SF | $5.20 |
| 08.4 | 10 | 011 | Remove window framing, aluminum tube. | SF | $[illegible] |
| 08.4 | 10 | 012 | Remove window glass, storefront framing. | SF | $1.09 |

UNITED STATES POSTAL SERVICE.

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.4 | 10 | 013 | Dismantle existing aluminum and glass storefront system, reconfigure and install at new location. | SF | $6.86 |
| 08.4 | 10 | 014 | Aluminum or steel storefront framing system, clear plate glass glazing, wall height to 8' high, commer- cial grade | SF | $12.12 |
| 08.4 | 10 | 015 | Aluminum or steel storefront framing system, clear plate glass glazing, wall height to 8' high, insti- tutional grade | SF | $14.07 |
| 08.4 | 10 | 016 | Aluminum or steel storefront framing system, clear plate glass glazing, wall height to 12' high, commer- cial grade | SF | $12.81 |
| 08.4 | 10 | 017 | Aluminum or steel storefront framing system, clear plate glass glazing, wall height to 12' high, insti- tutional grade | SF | $15.44 |
| 08.4 | 10 | 018 | Aluminum or steel storefront framing system, clear plate glass glazing, wall height to 12' high, bronze anodized finish, commercial grade | SF | $14.72 |
| 08.4 | 10 | 019 | Aluminum or steel storefront framing system, clear plate glass glazing, wall height to 12' high, black anodized finish, commercial grade | SF | $15.37 |
| 08.4 | 10 | 020 | Relocate double glass door and transom, 6'4" wide to ceiling. | EA | $187.20 |
| 08.5 | 20 | 000 | ALUMINUM WINDOWS | START | $0.00 |
| 08.5 | 20 | 001 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type I storm windows, up to 5.0 SF. | SF | $42.96 |
| 08.5 | 20 | 002 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass & screens, type I storm windows, 5.0 SF up to 10.0 SF. | SF | $35.36 |
| | 20 | 003 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type I storm windows, 10.1 SF up to 15.0 SF. | SF | $29.12 |
| 08.5 | 20 | 004 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type I storm windows, 15.1 SF up to 20.1 SF. | SF | $24.96 |
| 08.5 | 20 | 005 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type I storm windows, 20.1 SF up to 25.0 SF. | SF | $20.80 |
| 08.5 | 20 | 006 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type I storm windows, 25.1 SF up to 30.0 SF and over. | SF | $18.72 |
| 08.5 | 20 | 007 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type II storm windows. These are the same as type I except replace the existing upper wood sash with an insulatedpanel and still maintain the mounting rail. Add this cost to the type I window, per SF of panel. | SF | $14.56 |
| 08.5 | 20 | 008 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type III replacement window, double hung, and horizontal slid- er, dual glazed, 5.0 SF up to 10.0 SF. | SF | $46.80 |
| 08.5 | 20 | 009 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type III replacement window, double hung, and horizontal slid- er, dual glazed, 10.1 SF up to 15.1 SF. | SF | $38.48 |
| 08.5 | 20 | 010 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type III replacement window, double hung, and horizontal slid- er, dual glazed, 15.1 SF up to 20.1 SF. | SF | $33.28 |
| 08.5 | 20 | 011 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type III replacement window, double hung, and horizontal slid- er, dual glazed, 20.1 SF up to 25.1 SF. | SF | $31.20 |
| 08.5 | 20 | 012 | See drawings for types, all prices are for anodized bronze finish, 1/8" clear glass and screens, type III replacement window, double hung, and horizontal slid- er, dual glazed, 25.1 SF up to 30.1 SF. | SF | $29.12 |
| 5 | 20 | 013 | Type IV, same as type III except, add cost of glazing with 1" insulating panel on upper sash of interior window on double hung unit, cost per SF of panel. | SF | $12.48 |
| ~~08.5~~ | ~~20~~ | ~~014~~ | ~~Type V, fixed 1" insulating glass above with double hung dual glazed unit~~ below, use costs of type III andtype IX windows. | ~~NOTE!~~ | ~~$0.00~~ |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.5 | 20 | 015 | Type VI, same as type V except, 1" insulating glass isreplacing 1" insulating panel. Deduct from type V per SF of insulating panel. | SF | $2.08 |
| 08.5 | 20 | 016 | Type VII, fixed 1" insulating glass above with dual glazed slider unit below (See costs of type III and type IX windows.) | NOTE! | $0.00 |
| 08.5 | 20 | 017 | Type VIII, same as type VII except, 1" insulating glass is replaced with 1" insulating panel. Deduct from type VII per SF of insulating panel. | SF | $2.08 |
| 08.5 | 20 | 018 | Type IX, cost for fixed window with 1" insulated glasscan be used individually or in combination with doublehung or slider windows. | NOTE! | $0.00 |
| 08.5 | 20 | 019 | Window 5.0 SF up to 10.0 SF | SF | $37.44 |
| 08.5 | 20 | 020 | Window, 10.1 SF up to 15.0 SF | SF | $34.32 |
| 08.5 | 20 | 021 | Window, 15.1 SF up to 20.0 SF | SF | $31.20 |
| 08.5 | 20 | 022 | Window, 20.1 SF up to 25.0 SF | SF | $27.04 |
| 08.5 | 20 | 023 | Window, 25.1 SF up to 30.0 SF and over | SF | $24.96 |
| 08.5 | 20 | 024 | Deduct from above insulated unit costs of 2 lites, 3/16" float, 5/8" is used in lieu of type specified. | SF | $2.60 |
| 08.5 | 20 | 025 | Deduct from above insulated unit costs of 2 lites, 1/8" float, 1/2" thick is used in lieu of type specified. | SF | $3.64 |
| 08.5 | 20 | 026 | Add for vertical mullion if window has to be divided in two vertically per lineal foot of mullion. | LF | $17 |
| 08.5 | 20 | 027 | Add for horizontal mullions if additional needed over the type of windows shown, cost per lineal foot of mullion. | LF | $17.68 |
| 08.5 | 20 | 028 | Add if 2" insulated panel is used in lieu of 1" panel,per square foot of panel area. | SF | $2.86 |
| 08.5 | 20 | 029 | Dual glazed and thermo window, deduct for painting windows as specified in lieu of anodizing. Deduct for brown color only. | SF | $4.16 |
| 08.5 | 20 | 030 | Storm window, deduct for painting windows as specifiedin lieu of anodizing. Deduct for brown color only. | SF | $2.08 |
| 08.5 | 20 | 031 | Add if tinted glass used in lieu of clear glass, cost per square foot area of glass. | SF | $1.04 |
| 08.5 | 20 | 032 | Add for mutin bars on window, cost per mutin bar lite on window. | EA | $3.12 |
| 08.5 | 20 | 033 | Add to cost if 3/16" glass required in lieu of 1/8" glass. | SF | $0.62 |
| 08.5 | 20 | 034 | Add to cost if 1/4" glass required in lieu of 1/8" glass. | SF | $1.04 |
| 08.5 | 20 | 035 | Deduct if spandrel glass aluminum backed fiberglass 1" thick is used in lieu of insulating glass. | SF | $2.60 |
| 08.5 | 20 | 036 | Deduct if spandrel glass with aluminum backing fiber- glass 2" thick is used in lieu of insulating glass. | SF | $1.04 |
| 08.5 | 20 | 037 | Cost for panning existing wide (12" plus) wood areas, separating window units, & window & door, at front entrance, & panning at doors (flat) covering exterior trim narrower than 12", including window cost | SF | $8.32 |
| 08.5 | 20 | 038 | Custome width mullion, break to specifications, wider than 12". | SF | $20.80 |
| 08.5 | 20 | 039 | Cost for glazing 2" thick insulated panel in recessed masonry above or below a window, and holding it to themasonry with trim to match the windows, See type IX. | SF | $20.80 |
| 08.5 | 20 | 040 | Cost for removing existing window if opening is to be closed with masonry. | EA | $38.. |
| 08.5 | 20 | 041 | Round top dual glazed double hung window, cost per radius on window, add to standard window price. | EA | $426.40 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.5 | 20 | 042 | Round top double hung storm window, cost per radius onwindow, add to standard windoew price. | EA | $291.20 |
| 08.5 | 20 | 043 | Round top fixed window with 1" insulated glass, cost per radius on window, add to standard window price. | EA | $312.00 |
| 08.5 | 20 | 044 | Add to square foot of insulated glass. | SF | $8.32 |
| 08.5 | 20 | 045 | Field testing windows by private laboratory, transportation | MILE | $0.33 |
| 08.5 | 20 | 046 | Field testing windows by private laboratory, senior technician | HR | $41.60 |
| 08.5 | 20 | 047 | Field testing windows by private laboratory, equipment for testing | EA | $130.00 |
| 08.5 | 20 | 048 | Field testing windows by private laboratory, per diem and accommodatiions | DAY | $41.60 |
| 08.5 | 20 | 049 | Laboratory testing of windows, specification certifi- cation, manfacutrer to furnish the laboratory a windowof a typical size used on the project. | EA | $1,092.00 |
| 08.5 | 20 | 050 | Add for low-E coating, as indicated on work order. | SF | $3.46 |
| 08.5 | 20 | 051 | Remove storm window, exterior or interior, use when not replacing. | SF | $0.67 |
| 08.5 | 20 | 052 | Remove wood windows, includes stops and guides. | SF | $0.98 |
| 08.5 | 20 | 053 | Remove security screening, includes frames. | SF | $0.72 |
| 5 | 20 | 700 | Replacement windows, DH-2.5 rating with thermal break, insect screening over operating section, installed over existing wood frame, trimmed on interior with metal, caulked around exterior, baked enamel finished, excluding glazing | SF | $10.40 |
| 08.5 | 20 | 705 | Aluminum replacement windows, same as 8.5 20 700, but with anodized aluminum finish | SF | $12.48 |
| 08.5 | 20 | 750 | Panning, aluminum, around replacement window, color to match window | LF | $2.08 |
| 08.5 | 20 | 755 | Mullion, aluminum, for replacement window, color to match window | LF | $4.26 |
| 08.5 | 21 | 000 | ALUMINUM FIXED and PROJECTED WINDOWS | START | $0.00 |
| 08.5 | 21 | 001 | Aluminum window, with clear 3/4" insulated glass ther-mo break frame, similar to EFCO series 510 (The cost for this window shall be $2.00 less for each item shown for windows in section 08.5 20 000, all other costs shall remain as shown in section 08.5 20 000.) | SF | $29.12 |
| 08.5 | 22 | 000 | TRIPLE GLAZED ALUMINUM WINDOWS | START | $0.00 |
| 08.5 | 22 | 001 | Items 08.5 22 002 thru 08.5 22 006 are for double glazed units. | NOTE! | $0.00 |
| 08.5 | 22 | 002 | Windows 5.0 SF up to 10.0 SF | SF | $34.32 |
| 08.5 | 22 | 003 | Windows 10.1 SF up to 15.0 SF | SF | $28.08 |
| 08.5 | 22 | 004 | Windows 15.1 SF up to 20.0 SF | SF | $24.44 |
| 08.5 | 22 | 005 | Windows 20.1 SF up to 25 SF | SF | $21.32 |
| 08.5 | 22 | 006 | Windows 25.1 SF up to 30 SF and over | SF | $21.32 |
| 08.5 | 22 | 007 | Items 08.5 22 008 thru 08.5 22 012 are for triple glazed units. | NOTE! | $0.00 |
| | 22 | 008 | Windows 5.0 SF to 10 SF | SF | $38.79 |
| 08.5 | 22 | 009 | Windows 10.1 SF up to 15 SF | SF | $31.72 |

| J0-UP96SS | UNITED STATES POSTAL SERVICE |
|---|---|

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.5 | 22 | 010 | Windows 15.1 SF up to 20 SF | SF | $27.30 |
| 08.5 | 22 | 011 | Windows 20.1 SF up to 25 SF | SF | $25.74 |
| 08.5 | 22 | 012 | Windows 25.1 up to 30 SF and over | SF | $23.92 |
| 08.6 | 20 | 000 | INSULATING WINDOW SYSTEMS | START | $0.00 |
| 08.6 | 20 | 001 | Inside storm windows | SF | $8.32 |
| 08.6 | 20 | 002 | Inside screens, match inside storm window frame. | SF | $3.64 |
| 08.6 | 20 | 003 | Aluminum screens , with aluminum frames | SF | $2.01 |
| 08.6 | 20 | 004 | Storm window, exterior, double hung with screen, including glazing, enamel finish | SF | $6.24 |
| 08.6 | 20 | 005 | Storm window, interior, including glazing and screens,single hung, to 72 united inches, clear anodized fin- ish | EA | $104.00 |
| 08.6 | 20 | 006 | Storm windows, interior, same as 08.6 20 005, to 100 united inches | EA | $135.20 |
| 08.6 | 20 | 007 | Storm windows, interior, same as 08.6 20 005, to 120 united inches | EA | $171.60 |
| 08.6 | 20 | 008 | Storm windows, interior, same as 08.6 20 005, over 120 united inches | SF | $7.28 |
| 08.6 | 20 | 009 | Storm windows, interior or exterior, installing exhaust fan thru window | EA | $104 |
| 08.6 | 20 | 010 | Furnish & install commercial grade aluminum storm win-dow with DSB clear glass & TVA approved, include alum-inum frames & screens, 10 to 12 square feet each. | SF | $4.68 |
| 08.6 | 20 | 011 | Furnish & install commercial grade aluminum storm win-dow with DSB clear glass & TVA approved, include alum-inum frames & screens, 13 to 20 square feet each. | SF | $5.20 |
| 08.6 | 20 | 012 | Furnish & install commercial grade aluminum storm win-dow with DSB clear glass & TVA approved, include alum-inum frames & screens, 21 to 30 square feet each. | SF | $8.32 |
| 08.6 | 20 | 013 | Furnish & install commercial grade aluminum storm win-dow with DSB clear glass & TVA approved, include alum-inum frames & screens, over 30 square feet each. | SF | $10.40 |
| 08.6 | 20 | 014 | Wood sash, including single glazing and trim, 1-3/4" thick frame, multi-lite | SF | $41.60 |
| 08.6 | 20 | 015 | Window removal and reinstallation, prepare opening to receive new window. | EA | $56.03 |
| 08.6 | 20 | 016 | Unstick wood or metal windows to make operable. | EA | $20.80 |
| 08.6 | 20 | 017 | Wood windows, double hung, includes frame, trim, hard-ware and single glazing | SF | $67.60 |
| 08.7 | 00 | 000 | HARDWARE | START | $0.00 |
| 08.7 | 00 | 001 | Locksets, 86 FW lock | EA | $145.60 |
| 08.7 | 00 | 002 | Locksets, 161 A lock | EA | $130.00 |
| 08.7 | 00 | 003 | Locksets, 161 D lock | EA | $130.00 |
| 08.7 | 00 | 004 | Locksets, 161 L lock | EA | $130. |
| 08.7 | 00 | 005 | Locksets, A, B, or C | EA | $67.60 |
| 08.7 | 00 | 006 | Adams rite locks included in door costs in section 08.1 20 000. | NOTE! | $0.00 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.7 | 00 | 007 | Exit devices, 810 | EA | $364.00 |
| 08.7 | 00 | 008 | Exit devices, 810 H | EA | $453.44 |
| 08.7 | 00 | 009 | Exit devices, 820 | EA | $509.60 |
| 08.7 | 00 | 010 | Exit devices, 820 H | EA | $551.20 |
| 08.7 | 00 | 011 | Armour plate, type 1225 | LF | $57.20 |
| 08.7 | 00 | 012 | Door floor stops, 1328 | EA | $15.60 |
| 08.7 | 00 | 013 | Door floor stops, 1328 E | EA | $26.00 |
| 08.7 | 00 | 014 | Door floor stops, 1330 | EA | $15.60 |
| 08.7 | 00 | 015 | Door floor stops, 1330 A | EA | $20.80 |
| 08.7 | 00 | 016 | Door floor stops, 1330 E | EA | $26.00 |
| 08.7 | 00 | 017 | Door floor stops, 1330 AE | EA | $26.00 |
| 08.7 | 00 | 018 | Door wall stops, 1326 | EA | $10.40 |
| 08.7 | 00 | 019 | Door wall stops, 1326 T | EA | $10.40 |
| 7 | 00 | 020 | Door holders, exterior door, 1161 | EA | $124.80 |
| 08.7 | 00 | 021 | Door holders, exterior door, 1162 | EA | $62.40 |
| 08.7 | 00 | 022 | Door holders, exterior door, 1165 | EA | $62.40 |
| 08.7 | 00 | 023 | Kick plates, type 1225 | LF | $20.80 |
| 08.7 | 00 | 024 | Mortise door bolt, type 1053 | EA | $14.56 |
| 08.7 | 00 | 025 | Lever extension flush bolts, type 1049 with 1048 dust proof strike | EA | $41.60 |
| 08.7 | 00 | 026 | Add for dust box. | EA | $10.40 |
| 08.7 | 00 | 027 | Door push plate, type PP-1228W | EA | $18.09 |
| 08.7 | 00 | 028 | Door pull plate, type P-1228-P | EA | $54.28 |
| 08.7 | 00 | 029 | Door aic, by the Bodine Electric Company, or equal (This item will meet ABC requirements.) | EA | $1,650.00 |
| 08.7 | 00 | 030 | Hinges, A5111 sizes, stainless steel, 4 ball bearing rings, 4 1/2 X 4 1/2 | PR | $98.80 |
| 08.7 | 00 | 031 | Hinges, A5111 sizes, 5 X 4 1/2 | PR | $119.60 |
| 08.7 | 00 | 032 | Hinges, A5111 sizes, 6 X 4 1/2 | PR | $197.60 |
| 08.7 | 00 | 033 | Hinges, A8111 sizes, steel, 4 ball bearing rings, 4 1/2 X 4 1/2 | PR | $39.52 |
| 08.7 | 00 | 034 | Hinges, A8111 sizes, 5 X 4 1/2 | PR | $57.20 |
| 7 | 00 | 035 | Hinges, A8111 sizes, 6 X 4 1/2 | PR | $124.80 |
| 08.7 | 00 | 036 | Hinges, A8112 sizes, steel, 2 ball bearing rings, 3 1/2 X 3 1/2 | PR | $39.52 |

J0-UP96SS

UNITED STATES POSTAL SERVICE.

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.7 | 00 | 037 | Hinges, A8112 sizes, 4 1/2 X 4 1/2 | PR | $41.60 |
| 08.7 | 00 | 038 | Hinges, A8112 sizes, 5 X 4 1/2 | PR | $55.12 |
| 08.7 | 00 | 039 | Hinges, A8112 sizes, 6 X 4 1/2 | PR | $119.60 |
| 08.7 | 00 | 040 | Hinges, A8133 sizes, 4 1/2 X 4 1/2 | PR | $20.80 |
| 08.7 | 00 | 041 | Hinges, A8133 sizes, 5 X 4 1/2 | PR | $41.60 |
| 08.7 | 00 | 042 | Hinges, A8133 sizes, 6 X 4 1/2 | PR | $67.60 |
| 08.7 | 00 | 043 | Closers, CO-02011 sizes, III = 36" door | EA | $140.40 |
| 08.7 | 00 | 044 | Closers, CO-02011 sizes, IV = 48" door | EA | $140.40 |
| 08.7 | 00 | 045 | Closers, CO-02011 sizes, V = 48" exterior door | EA | $140.40 |
| 08.7 | 00 | 046 | Closers, CO-02051 sizes, III = 36" door | EA | $147.68 |
| 08.7 | 00 | 047 | Closers, CO-02051 sizes, IV = 48" door | EA | $147.68 |
| 08.7 | 00 | 048 | Closers, CO-02051 sizes, V = 48" exterior door | EA | $147.68 |
| 08.7 | 00 | 049 | Closers, CO-02021 sizes, III = 36" door | EA | $140 |
| 08.7 | 00 | 050 | Closers, CO-02021 sizes, IV = 48" door | EA | $140.40 |
| 08.7 | 00 | 051 | Closers, CO-02021 sizes, V = 48" exterior door | EA | $140.40 |
| 08.7 | 00 | 052 | Closers, CO-02061 sizes, III = 36" door | EA | $147.68 |
| 08.7 | 00 | 053 | Closers, CO-02061 sizes, IV = 36" door | EA | $147.68 |
| 08.7 | 00 | 054 | Closers, CO-02061 sizes, V = 48" exterior door | EA | $147.68 |
| 08.7 | 00 | 055 | Closers, CO-03011 sizes, III = 36" door | EA | $130.00 |
| 08.7 | 00 | 056 | Closers, CO-03011 sizes, IV = 48" door | EA | $130.00 |
| 08.7 | 00 | 057 | Closers, CO-03011 sizes, V = 48" exterior door | EA | $130.00 |
| 08.7 | 00 | 058 | Closers, CO-03051 sizes, III = 36" door | EA | $137.28 |
| 08.7 | 00 | 059 | Closers, CO-03051 sizes, IV = 48" door | EA | $137.28 |
| 08.7 | 00 | 060 | Closers, CO-03051 sizes, V = 48" exterior door | EA | $137.28 |
| 08.7 | 00 | 061 | Closers, CO-03021 sizes, III = 36" door | EA | $130.00 |
| 08.7 | 00 | 062 | Closers, CO-03021 sizes, IV =48" door | EA | $130.00 |
| 08.7 | 00 | 063 | Closers, CO-03021 sizes, V = 48" exterior door | EA | $130.00 |
| 08.7 | 00 | 064 | Closers, CO-03061 sizes, III = 36" door | EA | $137.28 |
| 08.7 | 00 | 065 | Closers, CO-03061 sizes, IV = 48" door | EA | $137 |
| 08.7 | 00 | 066 | Closers, CO-03061 sizes, V = 48" exterior door | EA | $137.28 |
| 08.7 | 00 | 067 | Deduct for all hardware if more than 3 doors purchased. | EA | $137.28 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.7 | 00 | 068 | Weatherstripping for steel doors and frames, head and jamb, zero number 139, simulated bronze or Reese DS78 | LF | $4.68 |
| 08.7 | 00 | 069 | Weatherstripping for steel doors and frames, sills zero number 39A or Reese AB323N, formable plastic weatherstripping | LF | $3.43 |
| 08.7 | 00 | 070 | Weatherstripping for steel doors and frames, Reese number DB-122AB | LF | $3.22 |
| 08.7 | 00 | 071 | Weatherstripping double hung wood windows, with zero number 328 & 39 | LF | $4.68 |
| 08.7 | 00 | 072 | Weatherstripping double hung wood windows, with 3M company Scotch Brand & 2743 - 1 1/16" wide, formable plastic weatherstripping | LF | $3.64 |
| 08.7 | 00 | 073 | Thershhold, 4" wide aluminum | LF | $7.28 |
| 08.7 | 00 | 074 | Weatherstripping of mail vestibule door at astragal head, jamb and sill per USPS standard drawing RFS A.6,weatherstrip head and sill similar to astragal, cost per LF of weatherstripping. | LF | $5.72 |
| 08.7 | 00 | 075 | In lieu of weatherstripping as shown on item 08.7 00 074, weatherstrip vestibule doors with Therm-L-Brush section GS weatherstripping. Use two brushes on each leaf at astragal and one brush at the head sill and jamb. | NOTE! | $0.00 |
| 08.7 | 00 | 076 | Attach the brush 2" from each end and thereafter 12" on center. | LF | $8.94 |
| 08.7 | 00 | 077 | Weatherstripping astragal, head, jamb, and sill as shown on sheet 11 of the standard drawings | LF | $7.28 |
| 08.7 | 00 | 078 | Weatherstrip jambs and head of door with feltstrip. | LF | $2.08 |
| [illegible].7 | 00 | 079 | Door closer, surface mounted, interior doors to 3'0" wide, regular | EA | $72.07 |
| 08.7 | 00 | 080 | Door closer, concealed closers, normal use, head | EA | $205.92 |
| 08.7 | 00 | 081 | Door closer, concealed closers, normal use, floor | EA | $354.64 |
| 08.7 | 00 | 082 | Door closer, concealed closers, normal use, double acting floor | EA | $348.92 |
| 08.7 | 00 | 083 | Hinges for 1 3/8" thick doors, full mortise, 3 1/2" X 3 1/2" steel plated (Labor is included in door price.) | EA | $6.91 |
| 08.7 | 00 | 084 | Hinges for 1 3/4" thick doors, full mortise, 4 1/2" X 4 1/2" steel ball bearing (Labor is included in door price.) | PR | $28.60 |
| 08.7 | 00 | 085 | Kick plate, 6" high for 3' door, aluminum | EA | $27.45 |
| 08.7 | 00 | 086 | Kick plate, 6" high for 3' door, bronze | EA | $52.62 |
| 08.7 | 00 | 087 | Kick plate, 20" high for 3' door, stainless steel | EA | $80.08 |
| 08.7 | 00 | 088 | Lockset, heavy duty cylindrical, inner office doors | EA | $131.56 |
| 08.7 | 00 | 090 | Lockset, standard duty, cylindrical, inner office | EA | $61.36 |
| 08.7 | 00 | 091 | Lockset, standard duty, cylindrical, public restroom and office doors | EA | $74.36 |
| 08.7 | 00 | 092 | Lockset, heavy duty mortise, entrance, match existing. | EA | $157.04 |
| 08.7 | 00 | 093 | Entrance, push plate | EA | $68.64 |
| 08.7 | 00 | 094 | Entrance, door pull | EA | $80.08 |
| [illegible].7 | 00 | 095 | Entrance, door pull, knurled surface, handicapped | EA | $97.24 |
| [illegible].7 | 00 | 096 | Flush bolts, concealed, either head or threshold | EA | $44.61 |

**J0-UP96SS**

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.7 | 00 | 097 | Replace cylinder, lockset, match existing. | EA | $73.21 |
| 08.7 | 00 | 098 | Dead bolt lockset, cylindrical | EA | $77.79 |
| 08.7 | 00 | 099 | Lockset, cylindrical, USPS furnished, installation | EA | $17.16 |
| 08.7 | 00 | 100 | Panic device rim, single door, 3', UL rated | EA | $331.76 |
| 08.7 | 00 | 101 | Push pull, pull handle and push bar, aluminum | EA | $106.39 |
| 08.7 | 00 | 102 | Threshold, door saddles, aluminum | LF | $22.88 |
| 08.7 | 00 | 103 | Threshold, door saddles, bronze | LF | $36.60 |
| 08.7 | 00 | 104 | Threshold, door saddles, rubber, 1/2" thick, 2 3/4" wide | LF | $7.43 |
| 08.7 | 00 | 105 | Weatherstripping, window, double hung, 3'X 5', alum- inum | OPNG | $58.34 |
| 08.7 | 00 | 106 | Weatherstripping, door, wood frame, spring type, bronze, 3'X 7' door | OPNG | $102.96 |
| 08.7 | 00 | 107 | Weatherstripping, door saddle, rubber, or vinyl insert | LF | $3.43 |
| 08.7 | 00 | 108 | LCN 4040, super smoothee delayed action door closers, on interior pair of doors | EA | $241.28 |
| 08.7 | 00 | 109 | LCN 4020, super smoothee delayed action door closers for handicap accessibility, on exterior pair of doors | EA | $230[illegible] |
| 08.8 | 00 | 000 | GLAZING - Included with other sections such as 08.1 10 000, 08.1 15 000, 08.1 20 000, 08.2 11 000, 08.3 55 000, 08.3 60 000, 08.4 10 000, and 08.5 20 000. | START | $0.00 |
| 08.8 | 00 | 001 | Insulating glass, 2 lites, 1/8" float, 1/2" thick, under 15 SF unit, clear | SF | $9.36 |
| 08.8 | 00 | 002 | Insulating glass, same as 08.8 00 001, tinted | SF | $11.96 |
| 08.8 | 00 | 003 | Insulating glass, 2 lites, 3/16" float, 5/8" thick clear, 15-30 SF | SF | $12.22 |
| 08.8 | 00 | 004 | Insulating glass, same as 08.8 00 003, tinted | SF | $12.74 |
| 08.8 | 00 | 005 | Insulating glass, 2 lites, 1/4" float, 1" thick, clear, 31-70 SF | SF | $14.56 |
| 08.8 | 00 | 006 | Insulating glass, same as 08.8 00 005, tinted | SF | $15.60 |
| 08.8 | 00 | 007 | Insulating glass, retrofit within existing frame, including removal of existing, to 1" thick glass. | SF | $12.48 |
| 08.8 | 00 | 008 | Insulating panel, aluminum faces, 1" thick, smooth finish, both sides, enamel exterior, prime paint on interior | SF | $5.20 |
| 08.8 | 00 | 009 | Bullet resisting laminated glass, 1 3/16" thick, up to15 SF | SF | $50.33 |
| 08.8 | 00 | 010 | Bullet resisting laminated glass 1 3/16" thick, over 15 SF | SF | $52.62 |
| 08.8 | 00 | 011 | Plate glass or float glass, 1/4" thick, clear, plain | SF | $5.20 |
| 08.8 | 00 | 012 | Plate glass or float glass, 1/4" thick, clear, tinted | SF | $5.68 |
| 08.8 | 00 | 013 | Plate glass or float glass, 1/4" thick, temp. clear | SF | $7.09 |
| 08.8 | 00 | 014 | Plate glass or float glass, 1/4" thick, temp. tinted | SF | $[illegible] |
| 08.8 | 00 | 015 | Solar film on glass (Does not include glass.) | SF | $3.77 |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 08.8 | 00 | 016 | Window glass replacement, clear float, stops, putty bed, sizes up to 2 SF, up to 1/8" thickness | SF | $28.60 |
| 08.8 | 00 | 017 | Window glass replacement, clear float, stops, putty bed, sizes up to 2 SF, up to 1/4" thickness | SF | $57.20 |
| 08.8 | 00 | 018 | Window glass replacement, include removal of existing,1/8" glass, reputty. | SF | $6.76 |
| 08.8 | 00 | 019 | Remove defective glazing compound and replace up to 1/2 x 1/2. | LF | $0.78 |
| 08.8 | 00 | 020 | Wire glass 1/4" thick, rough obscure, chicken wire | SF | $7.60 |
| 08.8 | 00 | 021 | Plexiglas, 1/4", provide labor and material to installin lobby and other designated areas. | SF | $10.00 |
| 09.1 | 11 | 000 | NON LOAD BEARING METAL WALL FRAMING SYSTEM | START | $0.00 |
| 09.1 | 11 | 001 | Up to 50 lineal feet of wall to be constructed on project, unit cost per lineal foot of stud and plates, 3 1/2" 20 gauge stud | LF ST | $3.90 |
| 09.1 | 11 | 002 | Up to 100 LF of wall on project, 3 1/2" 20 gauge stud | LF ST | $3.38 |
| 09.1 | 11 | 003 | Over 100 LF of wall to constructon project, 3 1/2' 20 gauge stud | LF ST | $2.86 |
| 09.1 | 11 | 004 | Deduct for 2 1/2" stud 20 gauge. | LF | $0.31 |
| 09.1 | 11 | 005 | Add for 6" stud 20 gauge. | LF | $0.31 |
| [illegible]1 | 11 | 006 | Deduct if 25 gauge studs were permitted. | LF | $0.31 |
| 09.1 | 11 | 008 | Bridging cost, per lineal foot | LF | $0.52 |
| 09.1 | 11 | 010 | Remove metal stud wall with lath and plaster on two sides. | SF | $1.56 |
| 09.1 | 11 | 011 | Remove metal stud wall with drywall on two sides. | SF | $1.04 |
| 09.1 | 11 | 012 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 09.1 | 50 | 000 | GYPSUM PLASTER - REPAIRS | START | $0.00 |
| 09.1 | 50 | 001 | Remove existing plaster on bonded finish coat. | SF | $0.41 |
| 09.1 | 50 | 002 | Remove existing plaster and lath. | SF | $0.62 |
| 09.1 | 50 | 003 | Remove existing plaster, lath, and suspended metal system. | SF | $0.88 |
| 09.1 | 50 | 004 | Metal lath, as specificed for application of plaster | SF | $0.72 |
| 09.1 | 50 | 007 | Up to 50 SF of two coat plaster | SF | $4.16 |
| 09.1 | 50 | 008 | Up to 100 SF of two coat plaster | SF | $2.80 |
| 09.1 | 50 | 009 | Up to 200 SF of two coat plaster | SF | $2.75 |
| 09.1 | 50 | 010 | Up to 300 SF of two coat plaster | SF | $1.97 |
| 09.1 | 50 | 011 | 300 SF and over of two coat plaster | SF | $1.82 |
| [illegible] | 50 | 013 | Up to 50 SF of three coat plaster | SF | $5.20 |
| ~~09.1~~ | ~~50~~ | ~~014~~ | ~~Up to 100 SF of three coat plaster~~ | ~~SF~~ | ~~$4.16~~ |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.1 | 50 | 015 | Up to 200 SF of three coat plaster | SF | $3.12 |
| 09.1 | 50 | 016 | Up to 300 SF of three coat plaster | SF | $2.39 |
| 09.1 | 50 | 017 | 300 SF and over of three coat plaster | SF | $2.19 |
| 09.1 | 50 | 018 | Up to 50 SF of skim coat | SF | $1.45 |
| 09.1 | 50 | 019 | Up to 100 SF of skim coat | SF | $1.19 |
| 09.1 | 50 | 020 | Up to 200 SF of skim coat | SF | $1.09 |
| 09.1 | 50 | 021 | 200 SF and over of skim coat | SF | $1.04 |
| 09.1 | 50 | 022 | Larsen plaster weld, apply at 100 SF per gallon. | SF | $0.10 |
| 09.1 | 50 | 023 | Gypsum plaster, 2 coats, includes 3/8" gypsum lath on steel, on walls | SY | $27.84 |
| 09.1 | 50 | 024 | Gypsum plaster, 2 coats, includes 3/8" gypsum lath onsteel, on ceilings | SY | $31.11 |
| 09.1 | 50 | 025 | Plaster patch, includes scraping of all loose material, and prime with one coat | SF | $3.38 |
| 09.1 | 50 | 026 | Remove existing plaster and lath from ceiling. | SF | $0.78 |
| 09.1 | 50 | 027 | Minimum charge, ceiling removal | JOB | $9[illegible] |
| 09.1 | 50 | 028 | Stucco, 3 coats, 1" thick float finish on lath con- struction | SY | $24.02 |
| 09.1 | 50 | 029 | Stucco, 3 coats, 1" thick float finish on masonry construction | SY | $16.58 |
| 09.1 | 50 | 030 | Stucco, 3 coats, 1" thick float finish on ceilings, soffits | SY | $33.91 |
| 09.2 | 20 | 000 | LATH & PLASTER (CEMENT PLASTER) | START | $0.00 |
| 09.2 | 20 | 003 | Expansion anchor, with eyelet in concrete | EA | $2.60 |
| 09.2 | 20 | 004 | Tapcon anchors, for fastening lath through 2" insulation to masonry wall | EA | $0.62 |
| 09.2 | 20 | 005 | Serrated channels, pressed into wall insulation (For fastening, use unit cost for item 09.2 20 004.) | LF | $0.52 |
| 09.2 | 20 | 006 | Main runner channels, including hanger wire | LF | $1.24 |
| 09.2 | 20 | 007 | Furring channels | LF | $1.14 |
| 09.2 | 20 | 009 | Flat expanded lath, same as 09.1 50 004 | SF | $0.72 |
| 09.2 | 20 | 010 | Flat rib expanded lath | SF | $0.88 |
| 09.2 | 20 | 011 | 3/8" rib expanded lath | SF | $1.04 |
| 09.2 | 20 | 013 | Corner bead | LF | $0.83 |
| 09.2 | 20 | 014 | Casing bead | LF | $0.83 |
| 09.2 | 20 | 015 | Control joint | LF | $1.30 |
| 09.2 | 20 | 017 | Up to 100 SF of cement plaster | SF | $[illegible] |
| 09.2 | 20 | 018 | Up to 200 SF of cement plaster | SF | $3.12 |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.2 | 20 | 019 | Up to 300 SF and over of cement plaster | SF | $2.08 |
| 09.2 | 21 | 000 | MODIFIED PORTLAND CEMENT PLASTER | START | $0.00 |
| 09.2 | 21 | 003 | Apply modified Portland plaster, up to 100 SF. | SF | $2.80 |
| 09.2 | 21 | 004 | Apply modified Portland plaster, up to 200 SF. | SF | $2.75 |
| 09.2 | 21 | 005 | Apply modified Portland plaster, up to 300 SF. | SF | $1.97 |
| 09.2 | 21 | 006 | Apply modified Portland plaster, over 300 SF. | SF | $1.82 |
| 09.2 | 50 | 000 | GYPSUM WALLBOARD | START | $0.00 |
| 09.2 | 50 | 001 | Demolition of drywall from framing | SF | $0.26 |
| 09.2 | 50 | 002 | Main runner channels, including hanger wire | LF | $1.24 |
| 09.2 | 50 | 003 | Furring channels, including tie wire | LF | $1.14 |
| 09.2 | 50 | 004 | Vapor barrier | SF | $0.15 |
| 09.2 | 50 | 005 | Accessories such as corner bead, casing bead, and J.L.U bead | LF | $0.93 |
| 09.2 | 50 | 007 | Application of gypsum wallboard, including fasteners, and finishing, up to 300 SF | SF | $1.82 |
| | 50 | 008 | Application of gypsum wallboard, including fasteners, and finishing, up to 700 SF | SF | $1.40 |
| 09.2 | 50 | 009 | Application of gypsum wallboard, including fasteners, and finishing, over 700 SF | SF | $0.93 |
| 09.2 | 50 | 010 | Add for ceiling above 10 feet. | SF | $0.15 |
| 09.2 | 50 | 011 | Add for 5/8" fire code, or water resistant gypsum drywall. | SF | $0.05 |
| 09.2 | 50 | 012 | Add for 1/2" or 5/8" foil backed gypsum drywall. | SF | $0.12 |
| 09.2 | 50 | 013 | Spray texture on ceilings. | SF | $0.76 |
| 09.2 | 50 | 014 | Drywall, corner or casing bead, galvanized, including applying compound | LF | $1.09 |
| 09.2 | 50 | 016 | Drywall, gypsum plasterboard, screwed to studs, or glue to block wall, no finish included, 1/2" thick, fire resistant | SF | $0.45 |
| 09.2 | 50 | 017 | Drywall, gypsum plasterboard, screwed to studs, or glue to block wall, no finish included, 1/2" thick, water resistant | SF | $0.52 |
| 09.2 | 50 | 018 | Drywall, sound deadening board, 1/4" gypsum | SF | $0.40 |
| 09.2 | 50 | 019 | Finishing gypsum walls, tape, 2 coats, sand | SF | $0.23 |
| 09.2 | 50 | 020 | Finishing gypsum ceilings, tape, textured spray | SF | $0.35 |
| 09.2 | 50 | 021 | Finishing metal stud partition, including 25 gauge by 3 5/8" metal studs and runner channels, 1/2" gypsum board, finished both sides, for walls up to 8' high | LF | $16.09 |
| 09.2 | 50 | 022 | Finishing metal stud partition, including 25 gauge by 3 5/8" metal studs and runner channels, 1/2" gypsum board, finished both sides, for walls up to 10' high | LF | $20.13 |
| 09.2 | 50 | 023 | Finishing metal stud partition, including 25 gauge by 3 5/8" metal studs and runner channels, 1/2" gypsum board, finished both sides, for walls up to 12' high | LF | $24.13 |

| J0-UP96SS | UNITED STATES POSTAL SERVICE. Indefinite Quantity Contract/Construction Unit Price Schedule Mar 22, 1996 |
|---|---|

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.2 | 50 | 030 | Drywall gypsum plasterboard, screwed to studs, or glue to block wall, no finish included, 1/2" thick, standard | SF | $0.41 |
| 09.2 | 50 | 031 | Wood framed partition, 2 X 6 studs, with gypsum board, both sides, taped, and spackled | SF | $3.45 |
| 09.4 | 00 | 000 | BONDED, UNBONDED & MONOLITHIC TERRAZZO | START | $0.00 |
| 09.4 | 00 | 001 | Remove existing terrazzo. | SF | $1.55 |
| 09.4 | 00 | 002 | Terrazzo, divider strip, 12 gage, 1 1/4" deep, zinc | LF | $2.34 |
| 09.4 | 00 | 003 | Terrazzo, divider strip, 12 gage, 1-1/4" deep, brass | SF | $0.31 |
| 09.4 | 00 | 005 | Placing terrazzo and grinding, up to 25 SF | SF | $15.80 |
| 09.4 | 00 | 006 | Placing terrazzo and grinding, up to 50 SF | SF | $12.30 |
| 09.4 | 00 | 007 | Placing terrazzo and grinding, up to 150 SF | SF | $11.10 |
| 09.4 | 00 | 008 | Placing terrazzo and grinding, over 150 SF | SF | $8.75 |
| 09.4 | 00 | 009 | Add for white cement. | SF | $0.15 |
| 09.4 | 00 | 012 | If the available terrazzo contractor is over 100 milesfrom projected site, add. | EA | $260.00 |
| 09.4 | 00 | 013 | If the available terrazzo contractor is over 200 milesfrom project site, add. | EA | $442. |
| 09.4 | 00 | 014 | If the available terrazzo contractor is over 300 milesfrom project site, add. | EA | $624.00 |
| 09.4 | 00 | 015 | Prepare existing floor to receive terrazzo tile shown above, includes grinding surface. | SF | $1.20 |
| 09.4 | 00 | 016 | Terrazzo, cove base, 6" high | LF | $11.12 |
| 09.4 | 00 | 017 | Terrazzo, curb, 6" high, 6" wide | LF | $17.31 |
| 09.4 | 00 | 018 | Terrazzo, cast in place floor, bonded to concrete, 1 3/4" thick, white cement | SF | $9.36 |
| 09.4 | 00 | 019 | Terrazzo, cast in place epoxy terrazzo, 1/4" thick | SF | $12.87 |
| 09.4 | 00 | 020 | Terrazzo, grind and polish existing. | SF | $2.95 |
| 09.4 | 00 | 021 | Terrazzo, precast base, 6" high, cove | LF | $8.32 |
| 09.4 | 00 | 022 | Minimum charge, terrazzo | JOB | $260.00 |
| 09.4 | 00 | 023 | Ceramic tile, cove base, 4 1/4" X 4 1/4" high, thin set | LF | $5.31 |
| 09.4 | 00 | 024 | Ceramic tile, bullnose trim, 4 1/4" X 4 1/4", thin set | LF | $5.38 |
| 09.4 | 00 | 025 | Ceramic tile, floors, natural clay, random or uniform,thin set | SF | $4.68 |
| 09.4 | 00 | 026 | Ceramic tile, floors, porcelain type, 2" x 2" or 2" X 1", thin set | SF | $4.96 |
| 09.4 | 00 | 027 | Ceramic tile, walls, interior, adhesive set, 4 1/4" x 4 1/4" tile | SF | $4.61 |
| 09.4 | 00 | 028 | Minimum charge, ceramic tile | JOB | $130. |
| 09.4 | 00 | 029 | Marble, thin gauge tile, 12" x 6", 9/32", Arabescato | SF | $10.99 |
| | | | | | |