UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.4 | 00 | 030 | Quarry tile, bullnose trim, red, mud set, 6" X 6" X 1/2" thick | LF | $4.48 |
| 09.4 | 00 | 031 | Quarry tile, floors, mud set, red, 4" X 4" X 1/2" thick | SF | $4.98 |
| 09.4 | 00 | 032 | Quarry tile, floors, mud set, red, 6" X 6" X 1/2" thick | SF | $4.35 |
| 09.4 | 00 | 033 | Quarry tile, floors, mud set, red, 4" X 8" X 1/2" thick | SF | $4.52 |
| 09.4 | 00 | 034 | Wax coating, for quarry tile floors | SF | $0.34 |
| 09.4 | 00 | 035 | Minimum charge, quarry tile | JOB | $130.00 |
| 09.4 | 00 | 036 | Slate tile, Vermont, 6" X 6" X 1/4" thick, thin set | SF | $3.60 |
| 09.5 | 00 | 000 | ACOUSTICAL TREATMENT | START | $0.00 |
| 09.5 | 00 | 001 | Remove acoustical tile and suspension system. | SF | $0.31 |
| 09.5 | 00 | 002 | 2' X 4' Tee bar suspension system, including carrier channels, wall moldings, and hanging wire | SF | $0.68 |
| 09.5 | 00 | 003 | 2' x 2' Tee bar suspension system, including carrier channels, wall moldings and hanger wire | SF | $0.78 |
| 09.5 | 00 | 004 | Add for heavy duty suspension system. | SF | $0.15 |
| .5 | 00 | 005 | Ceiling board butt edge | SF | $0.67 |
| 0. .5 | 00 | 006 | Add for 3/4" thick ceiling board butt edge. | SF | $0.15 |
| 09.5 | 00 | 007 | Ceiling board reveal edge | SF | $0.83 |
| 09.5 | 00 | 008 | Add for 3/4" thick ceiling board reveal edge. | SF | $0.52 |
| 09.5 | 00 | 009 | Add for plastic coated face. | SF | $0.05 |
| 09.5 | 00 | 010 | Ceiling drops, add per drop vertical surface area. | SF | $0.31 |
| 09.5 | 00 | 012 | Add, if hangers extend through an existing ceiling and are required to be fastened to supports in the attic space requiring a man in the attic. | SF | $0.36 |
| 09.5 | 00 | 013 | Ceiling tile, installed on suspension system, 12" X 12" or 12" X 24" mineral fiber, plastic coated, 3/4" thick | SF | $1.83 |
| 09.5 | 00 | 014 | Suspended acoustic ceiling boards, not including suspension system, mineral fiber boards, 5/8" thick plastic coated face, 24" X 24" | SF | $1.17 |
| 09.5 | 00 | 015 | Suspended acoustic ceiling boards, not including suspension system, mineral fiber boards, 5/8" thick, 2 hour rated, 24" X 48" | SF | $1.10 |
| 09.5 | 00 | 017 | Ceiling panels, plastic eggcrate, 1/2" X 1/2" suspension system, mineral fiber boards, standard face, 2' X 2' or 2' X 4', 5/8" thick | SF | $2.54 |
| 09.5 | 00 | 018 | Ceiling boards, mineral fiber, 2' x 2', or 2' x 4', 3/4" thick, reveal edge | SF | $1.32 |
| 09.5 | 00 | 019 | Suspension systems, for boards and tile listed above, Tee bar suspension system, 2' X 4' grid | SF | $0.62 |
| 09.5 | 00 | 020 | Suspension systems, shadow line grid, 2' X 2' | SF | $1.30 |
| 09.5 | 00 | 021 | Suspension systems, shadow line grid, 2' X 4' | SF | $1.19 |
| 5 | 00 | 022 | Suspension systems, for boards and tile listed above, Tee bar suspension system, 2' X 2' grid | SF | $0.72 |
| 09.5 | 00 | 023 | Suspension systems, concealed spline ceiling | SF | $0.98 |

UNITED STATES POSTAL SERVICE

**J0-UP96SS**

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.5 | 00 | 024 | Minimum charge, ceiling systems | JOB | $62.40 |
| 09.5 | 00 | 025 | Suspended ceilings, complete, including standard suspension system, ceiling board system, 2'x4' painted faced, 5/8" thick mineral board | SF | $1.18 |
| 09.5 | 00 | 026 | Rework existing ceiling tile and grid system, no new material. | SF | $1.42 |
| 09.5 | 00 | 027 | Remove existing ceiling tile and grid system. | SF | $0.57 |
| 09.5 | 00 | 028 | Remove existing suspended acoustical ceiling tile, allsizes. | EA | $0.25 |
| 09.6 | 50 | 000 | ASPHALT PLANK FLOOR | START | $0.00 |
| 09.6 | 50 | 001 | Removal of asphalt plank | SF | $0.31 |
| 09.6 | 50 | 002 | Remove adhesive to expose 50% of substrate. | SF | $0.52 |
| 09.6 | 50 | 003 | Removal of all adhesive | SF | $1.04 |
| 09.6 | 50 | 004 | Leveling with manufacturer's recommended products, andgrinding asphalt mastic floors to obtain a level surface | SF | $0.52 |
| 09.6 | 50 | 005 | Laying of asphalt plank floor, including primer and adhesive | SF | $2.70 |
| 09.6 | 50 | 006 | Add for floor areas less than 150 SF. | SF | $0.46 |
| 09.6 | 50 | 007 | Add for floor areas less than 450 SF. | SF | $C[illegible] |
| 09.6 | 50 | 008 | Furnish 20 pieces of asphalt plank and 2 gallons of adhesive for extra materials. | SF | $72.80 |
| 09.6 | 50 | 009 | Applying finishes, as specified in asphalt plank for all coats specified | SF | $0.31 |
| 09.6 | 50 | 010 | Asphalt plank floor, 1/2" thick, 1' X 2' tiles, as manufactured by Johns Manville company | SF | $1.71 |
| 09.6 | 50 | 011 | Remove existing floor covering and base, includes vinyl, asphalt plank, or carpet, and prepare floor to receive new covering. | SF | $0.34 |
| 09.6 | 51 | 000 | CEMENTITIOUS UNDERLAYMENT & SPECIAL PREPERATION | START | $0.00 |
| 09.6 | 51 | 001 | Removal of asphalt mastic flooring, 1" thick, to expose a minimum of 75% of the substrate | SF | $0.88 |
| 09.6 | 51 | 002 | Removal of wood strip flooring | SF | $0.72 |
| 09.6 | 51 | 003 | Removal of wood parquet flooring | SF | $0.52 |
| 09.6 | 51 | 005 | Placing gypcrete, 1/2" thick | SF | $0.88 |
| 09.6 | 51 | 006 | Placing gypcrete, 1" thick | SF | $1.04 |
| 09.6 | 51 | 009 | Latex mortar, 1/4" thick | SF | $1.66 |
| 09.6 | 51 | 010 | Latex mortar, 1/2" thick | SF | $1.97 |
| 09.6 | 51 | 011 | Latex mortar, 1" thick | SF | $2.49 |
| 09.6 | 51 | 013 | Deduct, if concrete with cement content of 7 bags per yard with 3/8" maximum aggregate, and a cement sand bond coat is used, 1/2" thick. | SF | $0.41 |
| 09.6 | 51 | 014 | Deduct, if concrete with cement content of 7 bags per yard with 3/8" maximum aggregate, and a cement sand bond coat is used, 1" thick. | SF | $C[illegible] |
| 09.6 | 51 | 015 | Sanding of wood floors | SF | $0.72 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.6 | 51 | 016 | Repairing of warped boards | SF | $0.52 |
| 09.6 | 60 | 000 | RESILIENT TILE & SHEET FLOORING | START | $0.00 |
| 09.6 | 60 | 002 | Remove existing sheet or tile flooring. | SF | $0.41 |
| 09.6 | 60 | 003 | Remove sheet or tile adhesive completely. | SF | $0.41 |
| 09.6 | 60 | 005 | Extra tile, 40 pieces, asphalt tile | LUMP S | $15.60 |
| 09.6 | 60 | 006 | Extra tile, 40 pieces, homogeneous vinyl tile | LUMP S | $166.40 |
| 09.6 | 60 | 007 | Extra tile, 40 pieces, vinyl composition tile | LUMP S | $31.20 |
| 09.6 | 60 | 009 | Extra sheet flooring, width of roll by 15', sheet rub-ber, 3/16" thick | LUMP S | $145.60 |
| 09.6 | 60 | 010 | Extra sheet flooring, width of roll by 15', homo- geneous vinyl tile | LUMP S | $83.20 |
| 09.6 | 60 | 011 | Extra sheet flooring, width of roll by 15', vinyl withbacking, 1/8" Corlon series | LUMP S | $83.20 |
| 09.6 | 60 | 012 | Asphalt tile | SF | $1.19 |
| 09.6 | 60 | 014 | Homogeneous vinyl tile, 3/32" thick | SF | $3.58 |
| [illegible]6 | 60 | 015 | 1/8" thick | SF | $3.79 |
| [illegible]6 | 60 | 016 | Vinyl compostion tile | SF | $1.35 |
| 09.6 | 60 | 017 | Sheet rubber, 3/16" thick | SF | $4.26 |
| 09.6 | 60 | 018 | Homogeneous sheet vinyl, 1/8" thick | SF | $2.80 |
| 09.6 | 60 | 019 | Vinyl sheet, with backing, Corlon commercial classic, 1/8" thick | SF | $2.80 |
| 09.6 | 60 | 020 | Molded rubber, or thresholds | LF | $3.38 |
| 09.6 | 60 | 021 | Reducers, rubber or vinyl | LF | $3.38 |
| 09.6 | 60 | 022 | Metal edge trim | LF | $3.38 |
| 09.6 | 60 | 023 | Stair covering, treads 12 1/2" deep | LF | $5.20 |
| 09.6 | 60 | 024 | Add for type with abrasive strips. | LF | $1.30 |
| 09.6 | 60 | 025 | Riser covering | SF | $3.22 |
| 09.6 | 60 | 026 | Vinyl base | LF | $1.71 |
| 09.6 | 60 | 027 | Add for special color, vinyl base. | LF | $0.10 |
| 09.6 | 60 | 028 | Flooring, epoxy, 1/4" thick, including prep of floor | SF | $5.72 |
| 09.6 | 60 | 029 | Flooring, polymer mortar on concrete, 1/4", 6000 psi | SF | $4.42 |
| 09.6 | 60 | 030 | Minimum charge, epoxy or polymer mortar | JOB | $520.00 |
| [illegible]6 | 60 | 031 | Flooring, resilient asphalt tile, on concrete, 1/8" thick | SF | $0.87 |
| 09.6 | 60 | 032 | Flooring, resilient asphalt tile, base, cove, rubber or vinyl, .080" [illegible] | LF | $1.15 |

UNITED STATES POSTAL SERVICE

**J0-UP96SS**

## Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.6 | 60 | 033 | Flooring, resilient asphalt tile, base, cove, rubber or vinyl, .080" thick, standard colors, 6" high | LF | $1.25 |
| 09.6 | 60 | 034 | Flooring, resilient vinyl asbestos tile, 12" X 12", .080" thick, embossed | SF | $1.16 |
| 09.6 | 60 | 035 | Flooring, resilient vinyl asbestos tile, 12" X 12", .080" thick, marbleized | SF | $1.20 |
| 09.6 | 60 | 036 | Flooring, resilient vinyl asbestos tile, 12" X 12", .080" thick, plain | SF | $1.07 |
| 09.6 | 60 | 037 | Flooring, resilient vinyl asbestos tile, 12" X 12", 1/8" thick, marbleized | SF | $1.32 |
| 09.6 | 60 | 038 | Flooring, resilient vinyl asbestos tile, 12" X 12", 1/8" thick, plain | SF | $1.45 |
| 09.6 | 60 | 039 | Patch floor tile to match existing, level surface. | JOB | $67.60 |
| 09.6 | 60 | 040 | Flooring, resilient felt underlayment | SF | $0.22 |
| 09.6 | 60 | 042 | Asphalt plank floor, 1/2" thick, 1'X 2' tiles, as manufactured by Johns-Manville | SF | $1.71 |
| 09.6 | 60 | 043 | Abrasive non slip strip | LF | $1.25 |
| 09.6 | 60 | 044 | Stair tread & riser, rubber molded tread & riser, combined or stair runner, ready stick | LF | $9.62 |
| 09.6 | 60 | 045 | Leveling, with manufacturer's recommended products and grinding asphalt mastic floors to obtain a level surface | SF | $0.52 |
| 09.6 | 60 | 046 | Flooring, wood maple strip, 25/32" X 2 1/4", includes finish | SF | $3. |
| 09.6 | 60 | 047 | Flooring, wood oak, white or red, 25/32" X 2 1/4", includes finish | SF | $4.75 |
| 09.6 | 60 | 048 | Refinish wood floors, includes sanding, fill, and seal. | SF | $2.08 |
| 09.6 | 60 | 049 | Rough sand wood floors for new floor coverings. | SF | $0.68 |
| 09.6 | 60 | 050 | Placing gypcrete, 1/2" thick | SF | $0.88 |
| 09.6 | 80 | 000 | CARPETING | START | $0.00 |
| 09.6 | 80 | 001 | Remove exising carpeting, not bonded. | SF | $0.15 |
| 09.6 | 80 | 002 | Remove existing bonded carpet. | SF | $0.31 |
| 09.6 | 80 | 003 | Remove existing adhesives, grinding. | SF | $0.41 |
| 09.6 | 80 | 004 | Carpet cushion, hair or jute | SF | $0.67 |
| 09.6 | 80 | 005 | Tufted level loop carpet, including adhesive or nail- ing strips (Submit invoice to verify minimum cost of $17.00 per SY.) | SF | $3.43 |
| 09.6 | 80 | 006 | Tufted cut pile carpet, including adhesive or nailing strips (Submit invoice to verify minimum costs of $17.00 per SY.) | SF | $3.43 |
| 09.6 | 80 | 007 | Edge strips, at doorways | LF | $3.12 |
| 09.6 | 80 | 008 | Patchwork, with carpet supplied by U.S.P.S. | SF | $8.32 |
| 09.6 | 80 | 009 | Carpet, commercial grades, stretched & edge fastened, nylon, with anti static, 24 oz. | SY | $17.09 |
| 09.6 | 80 | 010 | Carpet, commercial grades, stretched & edge fastened, nylon, with anti static, 28 oz. | SY | $18 |
| 09.6 | 80 | 011 | Carpet, commercial grades, stretched & edge fastened, nylon, with anti static, 42 oz. | SY | $23.92 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.6 | 80 | 012 | Carpet, padding rebond, up to 1/2" thick | SY | $3.90 |
| 09.6 | 80 | 013 | Install postal furnished carpet and pad, including all fastening. | SY | $2.86 |
| 09.6 | 80 | 014 | Carpet trim, aluminum, gold or silver | LF | $1.71 |
| 09.6 | 80 | 015 | Carpet pad, prime urethane | SY | $4.42 |
| 09.6 | 80 | 016 | Restretch existing carpet, provide tack strip & install. | LF | $1.42 |
| 09.6 | 80 | 017 | Carpet, maintenance steam clean, per cleaning, include furniture moving | SF | $0.10 |
| 09.6 | 80 | 018 | Carpeting, indoor/outdoor patio type, with "action backing", non organic | SF | $1.82 |
| 09.6 | 80 | 019 | Corner guard, rubber, 3" leg | LF | $4.16 |
| 09.9 | 00 | 000 | PAINTING | START | $0.00 |
| 09.9 | 00 | 001 | Remove all existing paint from exterior of windows. Unit cost is per LF of frame and sash meeting rail. Cost of removing paint from muntens and other trim is included. Example, 4' X 8' double hung window has 28 LF. | LF | $4.16 |
| 09.9 | 00 | 002 | Remove paint from storm windows, per lineal foot of sash, one side. | LF | $2.08 |
| 09.9 | 00 | 003 | Remove paint completely from peeling metal canopies, sand blast. | SF | $1.04 |
| [illegible] | 00 | 004 | Remove to bare wood paint from wood surfaces. | SF | $3.64 |
| 09.9 | 00 | 005 | Sandblasting flag pole | Ea | $156.00 |
| 09.9 | 00 | 006 | Sandblast radiators, not including removal and replacement, square foot of face area. | SF | $2.08 |
| 09.9 | 00 | 007 | Scraping loose paint from masonry, plaster, and dry- wall surfaces | SF | $0.52 |
| 09.9 | 00 | 008 | Patching cracks, Vee grooving, and filling with spackling compound | LF | $0.31 |
| 09.9 | 00 | 010 | Washing of previously painted surfaces (This applies only if USPS desires entire walls, floors or ceilings washed, otherwise, spotwashing & cleaning is included in painting prices.) floors | SF | $0.15 |
| 09.9 | 00 | 011 | Washing of previously painted surfaces (This applies only if USPS desires entire walls, floors or ceilings washed, otherwise, spotwashing & cleaning is included in painting prices.) walls | SF | $0.15 |
| 09.9 | 00 | 012 | Washing of previously painted surfaces (This applies only if USPS desires entire walls, floors or ceilings washed, otherwise, spotwashing & cleaning is included in painting prices.) ceilings up to 10' high | SF | $0.15 |
| 09.9 | 00 | 013 | Washing of previously painted surfaces (This applies only if USPS desires entire walls, floors or ceilings washed, otherwise, spotwashing & cleaning is included in painting prices.) ceilings over 10' high | SF | $0.20 |
| 09.9 | 00 | 014 | Sanding of wood floors | SF | $0.72 |
| 09.9 | 00 | 015 | Primer coat on new masonry | SF | $0.36 |
| 09.9 | 00 | 016 | Finish coats on masonry, including painting existing painted masonry, cost per coat, including vapor barrier, paint | SF | $0.28 |
| 09.9 | 00 | 017 | Paint plaster, dry wall, woodwork, per coat. | SF | $0.22 |
| [illegible]9 | 00 | 018 | Add for ceilings over 10'. | SF | $0.05 |
| 09.9 | 00 | 019 | Painting of concrete floor | SF | $0.36 |

**J0-UP96SS**

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.9 | 00 | 020 | Remove all existing glazing putty, and place glazing sealant. | LF | $1.56 |
| 09.9 | 00 | 021 | Painting of exterior windows, including putty repairs,and scraping of loose paint, paint three coat system on bare areas, per square foot of overall window area. | SF | $3.38 |
| 09.9 | 00 | 022 | Prepare and paint exposed wood on perimeter of exterior windows. | LF | $1.50 |
| 09.9 | 00 | 023 | Painting of new wood windows, or existing windows that have had the paint completely stripped, per square foot of overall window area, cost per coat | SF | $1.24 |
| 09.9 | 00 | 024 | Painting one coat on doors and frames | SF | $0.62 |
| 09.9 | 00 | 025 | Add for additional coats, per coat. | SF | $0.62 |
| 09.9 | 00 | 026 | Painting of interior windows, per coat (Square footage is overall window area.) | SF | $0.93 |
| 09.9 | 00 | 027 | Grilles | SF | $0.46 |
| 09.9 | 00 | 028 | Railings, per LF of rail | LF | $0.31 |
| 09.9 | 00 | 029 | Ladder, per LF | LF | $1.56 |
| 09.9 | 00 | 031 | Pipes, or insulated covered pipes, initial coat, including cleaning prior to painting, 4" pipes | LF | $0.31 |
| 09.9 | 00 | 032 | Pipes, or insulated covered pipes, initial coat, including cleaning prior to painting, 6"-8" pipes | LF | $( |
| 09.9 | 00 | 033 | Pipes, or insulated covered pipes, initial coat, including cleaning prior to painting, 10"-12" pipes | LF | $0.93 |
| 09.9 | 00 | 034 | Additional coats on piping, all above sizes | LF | $0.15 |
| 09.9 | 00 | 035 | Exposed ductwork, or metal, per coat | SF | $0.31 |
| 09.9 | 00 | 036 | Paint radiators, face area. | SF | $0.62 |
| 09.9 | 00 | 037 | Varnishing, hardwood floor, two coats | SF | $0.46 |
| 09.9 | 00 | 039 | Cabinets and casework, first coat, including cleaning | SF | $0.72 |
| 09.9 | 00 | 040 | Add for additional coats, per coat. | SF | $0.26 |
| 09.9 | 00 | 041 | Painting of flagpole | EA | $62.40 |
| 09.9 | 00 | 042 | Painting of exterior windows, including putty repairs,and scraping of loose paint, paint three coat system on bare areas, per square foot of overall window area. | SF | $3.38 |
| 09.9 | 00 | 043 | Add for additional coats, per coat. | SF | $0.26 |
| 09.9 | 00 | 044 | Painting of 60' steel flag pole | EA | $988.00 |
| 09.9 | 00 | 045 | Remove paint from storm windows, per lineal foot to sash, one side. | LF | $2.08 |
| 09.9 | 00 | 046 | Painting exterior, brick or concrete, brushwork, prime and one coat | SF | $0.55 |
| 09.9 | 00 | 047 | Painting exterior, concrete block, brushwork, filler + 1 coat | SF | $0.69 |
| 09.9 | 00 | 048 | Painting exterior, door and frame, 3' X 7', clean, + 1 coat high quality, both sides | EA | $30 |
| 09.9 | 00 | 049 | Painting exterior, wood siding, including puttying, clean + 1 coat | SF | $0.43 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.9 | 00 | 050 | Painting wood trim, including puttying and sanding, over 6" wide, clean + 1 coat | LF | $0.70 |
| 09.9 | 00 | 051 | Painting windows and doors, clean + 1 coat enamel | SF | $0.41 |
| 09.9 | 00 | 052 | Painting interior on plaster or drywall, brushwork, prime + 1 coat | SF | $0.35 |
| 09.9 | 00 | 053 | Painting interior on plaster or drywall, brush work, prime + 2 coats | SF | $0.50 |
| 09.9 | 00 | 054 | Painting interior walls & ceilings, roller work, prime + 1 coat | SF | $0.22 |
| 09.9 | 00 | 055 | Painting interior walls and ceilings, roller work, prime + 2 coats | SF | $0.34 |
| 09.9 | 00 | 056 | Painting woodwork, includes puttying, brushwork, clean+ 1 coat | SF | $0.44 |
| 09.9 | 00 | 057 | Painting wood trim to 6" wide, clean + 1 coat enamel | LF | $0.66 |
| 09.9 | 00 | 058 | Painting wood trim over 6" wide, clean + 1 coat enamel | SF | $0.98 |
| 09.9 | 00 | 059 | Painting cabinets and casework, clean + 1 coat | SF | $0.70 |
| 09.9 | 00 | 060 | Painting masonry or concrete, brush, primer, + 1 coat latex | SF | $0.55 |
| 09.9 | 00 | 061 | Painting miscellaneous metal, brushwork, 2 coats, gratings, or spraying if approved | SF | $2.21 |
| 9 | 00 | 062 | Painting miscellaneous metal, brushwork, 2 coats, ladders, or spraying if approved | LF | $3.18 |
| 09.9 | 00 | 063 | Painting miscellaneous metal, brushwork, 2 coats, railings, 2 rail pipe rail, or spraying if approved | LF | $1.10 |
| 09.9 | 00 | 064 | Painting miscellaneous metal, brushwork, 2 coats, railings, stair handrail, or spraying if approved | LF | $0.61 |
| 09.9 | 00 | 065 | Painting miscellaneous metal, brushwork, 2 coats, stairs to 4' wide, includes railings and newels, or spraying if approved | RISER | $10.98 |
| 09.9 | 00 | 066 | Painting miscellaneous metal, brushwork, 2 coats, exposed metal, or spraying if approved | SF | $0.41 |
| 09.9 | 00 | 067 | Painting pipes, clean + 1 coat, up to 4" diameter | LF | $1.30 |
| 09.9 | 00 | 068 | Painting pipes, clean + 1 coat, 6"-8" diameter | LF | $2.86 |
| 09.9 | 00 | 069 | Painting structural steel, 1 field coat, brush, light framing | SF | $0.42 |
| 09.9 | 00 | 070 | Painting flagpole, spot sand, prime and one coat enamel, includes lube sheave | EA | $208.00 |
| 09.9 | 00 | 071 | Painting light standard, up to 35" height | EA | $156.00 |
| 09.9 | 00 | 072 | Painting building letters, clean to original surface, 2 coats, clear lacquer, or oil enamel. | EA | $2.86 |
| 09.9 | 00 | 073 | Painting existing glass sidelight | EA | $45.76 |
| 09.9 | 00 | 074 | Varnish, 1 coat + sealer on wood, no sanding included | SF | $0.30 |
| 09.9 | 00 | 075 | Strip existing wood work, or painted metal, to bare wood or metal, flat surfaces. | SF | $1.05 |
| .9 | 00 | 076 | Strip existing wood work, or painted metal, to bare wood or metal, mouldings. | LF | $1.14 |
| .9 | 00 | 077 | Sanding preparation for new paint finish | SF | $0.57 |
| 09.9 | 00 | 078 | Strip existing wood work, or painted metal, to bare wood or metal, windows & doors, includes multi-lite. | EA | $64.27 |

**J0-UP96SS**

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 09.9 | 00 | 079 | Stain wood surfaces, new work, moldings, windows, and doors. | SF | $0.16 |
| 09.9 | 00 | 080 | Stain wood surfaces, previously stripped under 09.9 00 078. | SF | $0.26 |
| 09.9 | 00 | 081 | Stain flat wood surfaces, new work. | SF | $0.15 |
| 09.9 | 00 | 082 | Stain flat wood surfaces, previously stripped under 09.9 00 078. | SF | $0.20 |
| 09.9 | 00 | 083 | Painting epoxy coatings | SF | $2.05 |
| 09.9 | 00 | 084 | Oil base caulking compound | LF | $1.09 |
| 09.9 | 00 | 085 | Exterior caulking | LF | $1.50 |
| 09.9 | 00 | 086 | Replace damaged window sills. | EA | $40.00 |
| 09.9 | 00 | NEG | THE CONTRACTOR WILL FURNISH THE NECESSARY LABOR AND MATERIALS TO EXTEND THE HANGING POWER BRACKETS FOR THECEILING MOUNTED LIGHTS FOR 38 UNITS AND TO PATCH THE HOLES FOR THE REMAINING 38 SPACES THE PRICE FOR THE PATCHING HAS BEEN AGREED TO AT $10.00 AND THE EXTENS- IONS ARE TO BE PRICED AT $15.00 APEICE FOR A TOTAL PRICE OF $950.00 | JOB | $950.00 |
| 09.9 | 50 | 000 | PLIANT WALLCOVERINGS | START | $0.00 |
| 09.9 | 50 | 001 | Wallcovering, vinyl, fabric backed, lightweight | SF | $0.[illegible] |
| 09.9 | 50 | 002 | Wallcovering, vinyl, fabric backed, medium weight | SF | $1.[illegible] |
| 09.9 | 50 | 003 | Wallcovering, vinyl, fabric backed, heavy weight | SF | $1.61 |
| 09.9 | 50 | 004 | Vinyl wall covering, fabric cost $0.50 per SF | SF | $1.30 |
| 09.9 | 50 | 005 | Remove vinyl wall covering. | SF | $1.30 |
| 10.1 | 02 | 000 | METAL TOILET PARTITIONS & URINAL SCREENS | START | $0.00 |
| 10.1 | 02 | 001 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 10.1 | 02 | 002 | Minimum charge, partition removal | JOB | $52.00 |
| 10.1 | 02 | 003 | Privacy partition, men's room | EA | $176.80 |
| 10.1 | 02 | 130 | Bathroom accessories, grab bar, 48" long X 1 1/2" diameter | EA | $42.32 |
| 10.1 | 02 | 300 | Mirror, with stainless steel 3/4" square frame, 18" x 24" | EA | $68.64 |
| 10.1 | 02 | 420 | Napkin or tampon dispenser, surface mounted | EA | $280.28 |
| 10.1 | 02 | 460 | Soap dispenser, chrome, surface mounted | EA | $60.63 |
| 10.1 | 02 | 670 | Towel dispenser, stainless steel construction, surfacemounted | EA | $58.34 |
| 10.1 | 02 | F01 | Medicine cabinet | EA | $52.62 |
| 10.1 | 02 | F02 | Napkin disposal unit | EA | $96 |
| 10.1 | 05 | 214 | Bulletin board, 30" x 36", 1/4" cork, with aluminum frame and glass door | EA | $312.[illegible] |
| 10.1 | 05 | 220 | Bulletin board, prefabricated 1/4" cork, 3' X 4', with wood frame | EA | $165.66 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 10.1 | 05 | 225 | Bulletin board, prefabricated vinyl on 1/8" vinyl cork, plus 3/8" fiberboard, 4' X 3' | EA | $171.60 |
| 10.1 | 05 | 226 | Tackboard, prefabricated vinyl on 1/4" vinyl cork plus1/4" hardboard, 8' X 4' | EA | $320.32 |
| 10.1 | 25 | F01 | Display cases | EA | $1,372.80 |
| 10.1 | 32 | 020 | Flagpole, including base or foundation, aluminum, tapered, ground set, 25' high | EA | $1,229.80 |
| 10.1 | 32 | 021 | Flagpole, including base or foundation, bronze ano- dized, tapered, ground set, 30' high | EA | $2,254.80 |
| 10.1 | 52 | F01 | Remove demountable type partition, including trans- portation to storage area. | LF | $3.43 |
| 10.1 | 52 | F02 | Install postal furnished demountable type partition. | LF | $2.86 |
| 10.1 | 60 | 100 | Toilet partition, painted metal, floor mounted | EA | $270.40 |
| 10.1 | 60 | 105 | Toilet partition, painted metal, floor mounted, handicapped accessible, per local code | EA | $338.00 |
| 10.1 | 60 | 110 | Partition, toilet, plastic laminate, overhead braced | EA | $257.40 |
| 10.1 | 60 | 180 | Partition, toilet, cubicles, floor mounted, plastic laminate on particle board | EA | $257.40 |
| 1.1 | 60 | 210 | Partition, toilet, plastic laminate, overhead braced, handicapped unit | EA | $361.50 |
| 1 | 60 | 400 | Toilet, entrance screen, painted metal, floor mounted,54" high | LF | $62.40 |
| 10.1 | 60 | 450 | Urinal, screen, painted metal, wall mounted | EA | $187.20 |
| 10.1 | 60 | 480 | Partition, urinal, plastic laminate on particle board,overhead braced | EA | $217.36 |
| 10.1 | 60 | 690 | Partition, urinal wall hung, bracket supported, plastic laminate, on particle board | EA | $188.76 |
| 10.1 | 62 | 001 | Urinal, screen, painted metal, wall mounted | EA | $187.20 |
| 10.1 | 62 | 002 | Toilet partition, one side, and door | EA | $390.00 |
| 10.1 | 62 | 003 | Remove existing toilet partitions, one side & door. | EA | $31.20 |
| 10.1 | 62 | 004 | Remove existing urinal screens. | EA | $15.60 |
| 10.1 | 62 | 030 | Partition, woven wire, for tool or stockroom enclo- sure, wall panels, 4'0" wide, 7' high | EA | $99.52 |
| 10.1 | 62 | 120 | Partition, woven wire, for tool or stockroom enclo- sure, panel with service window & shelf, 5' long, 7' high | EA | $308.88 |
| 10.1 | 62 | 150 | Partition, woven wire, for tool or stockroom enclo- sure, sliding doors, 3' wide, 7' full height | EA | $348.92 |
| 10.1 | 62 | F01 | Security barrier, above ceilings, 6 X 6 - #10 X 10 wire fabric, on wood framing nailers | SF | $0.68 |
| 10.1 | 77 | 030 | Building letters, 4" high, 5/8" deep, cast aluminum | EA | $24.02 |
| 10.1 | 77 | 060 | Building letters, 6" high, 1" deep, cast aluminum | EA | $36.60 |
| .1 | 77 | 061 | Furnish and install standard "Handicapped Parking" sign, 12" X 18" metal sign, attached to 8' metal post.Top of sign to be 5' above grade. | EA | $62.00 |
| 1 | 77 | 062 | Furnish and install standard "Handicapped Parking" sign, 12" x 18" metal sign, attached to building wall. Top of sign to be 5' above grade. | EA | $35.00 |
| | | | | | |

| J0-UP96SS | UNITED STATES POSTAL SERVICE<br>**Indefinite Quantity Contract/Construction**<br>**Unit Price Schedule**<br>**Mar 22, 1996** |
|---|---|

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 10.1 | 77 | F01 | Traffic control signs, with galvanized steel post, standard drawings RFS-1-A, RFS-1-B, RFS-1-C, RFS-1-D, RFS-1-E, RFS-1-F, RFS-1-G, RFS-1-H, RFS-1-I, RFS-1-J, RFS-1-K, RFS-1-L, RFS-1-M, RFS-1-N, RFS-1-O, RFS-1-P, RFS-1-Q | EA | $137.28 |
| 10.3 | 50 | 001 | Flagpole, aluminum, EDER Co. ELX-25 (25 foot) | EA | $676.00 |
| 11.1 | 11 | 111 | PERFORM THE WORK FOR THIS SECTION AS INDICATED IN THE SCOPE OF WORK. | | $0.00 |
| 11.1 | 22 | 092 | Dock extruded rubber bumpers, Tee section, 22" X 22" X3" thick | EA | $68.64 |
| 11.1 | 22 | 360 | Dock door seal for door perimeter, 12" X 12", vinyl covered | LF | $36.60 |
| 11.1 | 22 | 440 | Dock scissors lift, fixed, 6' X 8', 5000 lb. capacity (See specification, division 11.1 22 440.) | EA | $9,152.00 |
| 11.1 | 22 | 620 | Dock shelters, fabric for truck door, fixed sides | EA | $1,029.60 |
| 11.1 | 22 | F01 | Dock lift, install postal service scissors lift, same as 11.1 22 440. | EA | $5,148.00 |
| 11.1 | 22 | F02 | Dock flip ramp, dock face mounted, 72" ramp width, 28" extended length | EA | $989.56 |
| 11.1 | 22 | F03 | Dock leveler, to be installed in existing recessed loading dock with existing curb angles, 6' wide X 8' long. | EA | $4,604.60 |
| 11.1 | 26 | F01 | Observation gallery lookout unit, furnished by postal service, installation only (new wall) | EA | $8[illegible] |
| 11.1 | 26 | F02 | Observation gallery lookout unit, furnished by postal service, installation only (existing wall) | EA | $205.[illegible]2 |
| 11.1 | 61 | 000 | DOCK LEVELERS | START | $0.00 |
| 11.1 | 61 | 001 | Kelly Kwik plate, 2' 6" X 6'-0" | EA | $1,872.00 |
| 11.1 | 61 | 002 | Hinged lip dock ramp, front mounted, embedded channels for anchoring, not included. | EA | $1,248.00 |
| 11.1 | 61 | 004 | Scissors type dock lift, 72" X 72" | EA | $6,656.00 |
| 11.1 | 61 | 005 | Scissors type dock lift, 72" X 98" | EA | $6,656.00 |
| 11.1 | 61 | 006 | Scissors type dock lift, 98" X 98" | EA | $6,916.00 |
| 11.1 | 61 | 008 | Ramp dock, mechanical adjustable, 10 X 6 | EA | $4,472.00 |
| 11.1 | 61 | 009 | Ramp dock, mechanical adjustable, 8 x 6 | EA | $3,432.00 |
| 11.1 | 61 | 010 | Remove existing dock leveler. | EA | $234.00 |
| 11.1 | 61 | 011 | Remove and relocate scissors lift. | EA | $100.00 |
| 11.1 | 61 | 012 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 11.1 | 64 | 000 | FOAM FIT DOCK DOOR PADS | START | $0.00 |
| 11.1 | 64 | 001 | Dock seals, TP-901-FP, 12" projection | EA | $998.40 |
| 11.1 | 64 | 002 | Dock seals, TP-901-FP, 22" projection | EA | $1,20 |
| 11.1 | 64 | 003 | Dock seals, TP-901-FP-C, curtain type, with 12" | EA | $894.40 |
| 11.1 | 64 | 004 | Dock seals, TP-901-FP-C, curtain type, with 22" | EA | $1,102.40 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 11.1 | 64 | 005 | Dock seals, "L" type Frommelt Series 900, 16 ounce hypalon base fabric and 40 ounce armor pleats, with 8" exposure and head curtain, 14" projec-tion | EA | $1,294.80 |
| 11.1 | 64 | 006 | Dock seals, "L" type Frommelt Series 900, 16 ounce hypalon base fabric and 40 ounce armor pleats, with 8" exposure and head curtain, 22" projec-tion | EA | $1,450.80 |
| 11.1 | 64 | 007 | Dock seals, "L" type Frommelt Series 800, 40 ounce hypalon base fabric, and head curtain, 14" projection | EA | $1,144.00 |
| 11.1 | 64 | 008 | Dock seals, "L" type Frommelt Series 800, 40 ounce hypalon base fabric, and head curtain, 22" projection | EA | $1,300.00 |
| 11.1 | 64 | 010 | Remove and reinstall dock seal. | EA | $41.60 |
| 11.1 | 64 | 011 | Deduct 10% for 4+ "L" type dock seals, item 11.1 64 005. | EA | $129.48 |
| 11.1 | 64 | 012 | Deduct 10% for 4+ "L" type docks seals, item 11.1 64 006. | EA | $145.08 |
| 11.1 | 64 | 013 | Deduct 10% for 4+ "L" type dock seals, item 11.1 64 007. | EA | $114.40 |
| 11.1 | 64 | 014 | Deduct 10% for 4+ "L" type dock seals, item 11.1 64 008. | EA | $130.00 |
| 11.1 | 65 | 000 | DOCK BUMPERS | START | $0.00 |
| 11.1 | 65 | 002 | Laminated type dock bumpers, 4 1/2" X 10" X 24" | EA | $72.80 |
| 11.1 | 65 | 003 | Laminated type dock bumpers, 4 1/2" X 10" X 36" | EA | $96.72 |
| 1 | 65 | 004 | Laminated type dock bumpers, 4 1/2" X 12" X 24" | EA | $85.28 |
| 11.1 | 65 | 005 | Laminated type dock bumpers, 4 1/2" X 12" X 36" | EA | $109.20 |
| 11.1 | 65 | 006 | Laminated type dock bumpers, 4 1/2" X 12" X 14" | EA | $72.80 |
| 11.1 | 65 | 007 | Laminated type dock bumpers, 4 1/2" X 24" X 11", vertical | EA | $85.28 |
| 11.1 | 65 | 008 | Add for 6" thick bumpers, per S.F. of bumper face. | SF | $14.56 |
| 11.1 | 65 | 010 | Molded rubber bumpers, 12" X 24" X 3", rectangular | EA | $93.60 |
| 11.1 | 65 | 011 | Molded rubber bumpers, 10" X 30" X 4" | EA | $114.40 |
| 11.1 | 65 | 012 | Molded rubber bumpers, 10" X 18" X 4" | EA | $88.40 |
| 11.1 | 65 | 013 | Molded rubber bumpers, 12" X 24" X 4" | EA | $114.40 |
| 11.1 | 65 | 014 | L shaped, 18" X 18" X 4", with 8" wide legs | EA | $98.80 |
| 11.1 | 65 | 015 | Tee shaped, 22" X 22" X 3", with 10" wide stems | EA | $104.00 |
| 11.1 | 65 | 016 | Dura Dock Type D, extruded rubber, with anchor bar | LF | $26.00 |
| 12.1 | 10 | 010 | Blinds, interior venetian, aluminum custom 1" slats | SF | $5.77 |
| 12.1 | 15 | F01 | Remove existing service counters & cabinets, store cabinets at post office, and remove other debris. | LF | $9.15 |
| 12.1 | 15 | F02 | Remove existing post office boxes, reinstall same in newly constructed openings. | LF | $45.76 |
| 1 | 15 | F03 | Install postal furnished L shape service counters, includes assembly. | EA | $429.00 |
| 1 | 15 | F04 | Install postal furnished post office boxes, base not included. | LF | $34.32 |
| 12.1 | 15 | F05 | Remove post office boxes, store at post office. | LF | $22.88 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 12.1 | 15 | F07 | ASSEMBLE & INSTALL NDCBU (USPS FURNISHED) | EACH | $25.00 |
| 12.1 | 15 | M06 | Furnish & install bank type service counter & counter top unit in accordance with standard drawing RFS-A-3. | LF | $104.00 |
| 12.1 | 34 | 010 | Draperies, lined, fire-resistant | SY | $18.01 |
| 12.1 | 35 | 010 | Drapery hardware, aluminum traverse track | LF | $9.54 |
| 12.1 | 40 | N01 | Floor material, rubber, nonskid, perforated, self- drainage | SF | $4.16 |
| 13.1 | 50 | F01 | Pedastal floors, furnish and install raised computer room floor, including carpet or vinyl. | SF | $25.16 |
| 13.1 | 50 | F02 | Pedastal floors, cut opening in raised computer floor. | EA | $31.46 |
| 14.4 | 20 | 000 | WHEELCHAIR LIFT | START | $0.00 |
| 14.4 | 20 | 001 | Wheelchair lift | EA | $9,880.00 |
| 14.4 | 20 | 002 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.00 |
| 15.0 | 00 | 001 | Miscellaneous demolition, piping, 2" and smaller | LF | $1.35 |
| 15.0 | 00 | 002 | Miscellaneous demolition, piping, 4" and smaller | LF | $1 |
| 15.0 | 00 | 004 | Ductwork, 8 x 4 | LF | $1.04 |
| 15.0 | 00 | 005 | Ductwork, 12 x 6 | LF | $1.30 |
| 15.0 | 00 | 006 | Ductwork, 18 x 12 | LF | $2.28 |
| 15.0 | 00 | 007 | Ductwork, 48 x 12 | LF | $2.70 |
| 15.0 | 00 | 009 | Water closet, tank | EA | $36.40 |
| 15.0 | 00 | 010 | Water closet, flush valve | EA | $41.60 |
| 15.0 | 00 | 011 | Lavatory, wall hung | EA | $31.20 |
| 15.0 | 00 | 012 | Lavatory, counter top | EA | $36.40 |
| 15.0 | 00 | 013 | Urinal, wall mounted | EA | $41.60 |
| 15.0 | 00 | 014 | Drinking fountain | EA | $36.40 |
| 15.0 | 00 | 015 | Radiator, remove and reset for painting. | EA | $62.40 |
| 15.0 | 10 | NEG | Supply the necessary materials and the services of an electrician, plumber, and a sheetmetal worker, to makethe changes required in the HVAC room of the Fox ValleValley IMPC as outlined in the plans and specificationprovided the contractor by Teng & Associates. This work to include the moving of portions of the sprinkler system, moving an ennunciator panel and the | Job | $575.00 |
| 15.1 | 16 | 400 | Drains, roof drain, replace existing, 2" pipe size. | EA | $125.00 |
| 15.1 | 16 | 410 | Drains, roof drain, replace existing, 3" pipe size. | EA | $14( |
| 15.1 | 16 | 412 | Drains, roof drain, replace existing, 4" pipe size. | EA | $175.24 |
| 15.1 | 16 | 422 | Drains, roof drain, replace existing, for galvanized body, add. | EA | $64.06 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.1 | 16 | 498 | Drains, scupper drain, oblique strainer, 2", 3" and 4" diameter pipe | EA | $110.03 |
| 15.1 | 16 | F01 | Remove existing roof drain. | EA | $148.72 |
| 15.1 | 28 | 110 | Hydrant, wall type, non freeze, brass, exposed, 3/4" IPS connection, includes 5' pipe connection, two or more | EA | $143.00 |
| 15.1 | 28 | 210 | Hydrant, wall type, non freeze brass, encased, 3/4" IPS connection, includes 5' pipe connection, up to one | EA | $228.80 |
| 15.1 | 37 | 212 | Pipe, cast iron soil, on hangers 5' O.C. single hub, service weight, 10' O.C., 2" diameter | LF | $12.69 |
| 15.1 | 37 | 214 | Pipe, cast iron soil, on hangers 5' O.C. single hub, service weight, 10' O.C., 3" diameter | LF | $13.95 |
| 15.1 | 37 | 216 | Pipe, cast iron soil, on hangers 5' O.C. single hub, service weight 10 O.C., 4" diameter | LF | $16.24 |
| 15.1 | 37 | 218 | Pipe, cast iron soil, on hangers 5' O.C. Single hub, service weight 10' O.C., 5" diameter | LF | $18.92 |
| 15.1 | 37 | 220 | Pipe, cast iron soil, on hangers 5' O.C. single hub, service weight 10' O.C., 6" diameter | LF | $20.64 |
| 15.1 | 37 | F01 | Remove cast iron, 2" to 4". | LF | $4.83 |
| 15.1 | 37 | F02 | Remove cast iron, 5" to 8". | LF | $10.31 |
| 5.1 | 40 | 214 | Pipe, copper, 50/50 solder joints, couplings & hangers10' O.C., type L tubing, no insulation, 1/2"diameter | LF | $6.06 |
| [illegible].1 | 40 | 218 | Pipe, copper, 50/50 solder joints, couplings & hangers10' O.C., type L tubing, no insulation, 3/4" diameter | LF | $7.71 |
| 15.1 | 40 | 220 | Pipe, copper, 50/50 solder joints, couplings & hangers10' O.C., type L tubing, no insulation, 1" diameter | LF | $9.20 |
| 15.1 | 40 | 224 | Pipe, copper, 50/50 solder joints, couplings & hangers10' O.C., type L tubing, no insulation, 1 1/2" diameter | LF | $12.92 |
| 15.1 | 40 | 226 | Pipe, copper, 50/50 solder joints, couplings & hangers10' O.C., type L tubing, no insulation, 2" diameter | LF | $16.18 |
| 15.1 | 40 | 228 | Pipe, copper, 50/50 solder joints, couplings & hangers10' O.C., type L tubing, no insulation, 2 1/2" diameter | LF | $21.21 |
| 15.1 | 40 | 230 | Pipe, copper, 50/50 solder joints, couplings & hangers10' O.C., type L tubing, no insulation, 3" diameter | LF | $25.16 |
| 15.1 | 40 | 234 | Pipe, copper, 50/50 solder joints, couplings & hangers10' O.C., type L tubing, no insulation, 4" diameter | LF | $37.75 |
| 15.1 | 49 | 187 | Pipe, plastic PVC, couplings 10' O.C., hangers 3 per 10', schedule 40, 3/4" diameter | LF | $8.12 |
| 15.1 | 49 | 188 | Pipe, plastic PVC, couplings 10' O.C., hangers 3 per 10', schedule 40, 1"diameter | LF | $8.69 |
| 15.1 | 49 | 190 | Pipe, plastic PVC, couplings 10' O.C., hangers 3 per 10', schedule 40, 1 1/2" diameter | LF | $10.80 |
| 15.1 | 49 | 191 | Pipe, plastic PVC, couplings 10' O.C., hangers 3 per 10', schedule 40, 2" diameter | LF | $11.55 |
| 15.1 | 49 | 192 | Pipe, plastic PVC, couplings 10' O.C.,hangers 3 per 10', schedule 40, 2 1/2" diameter | LF | $12.81 |
| 15.1 | 49 | 193 | Pipe, plastic PVC, couplings 10' O.C., hangers 3 per 10', schedule 40, 3" diameter | LF | $13.95 |
| 1 | 49 | 442 | Pipe, plastic DWV type, schedule 40, couplings and hangers 3 per 10' O.C., 1 1/2 diameter | LF | $9.77 |
| 15.1 | 49 | 446 | Pipe, plastic DWV type, Schedule 40, couplings and hangers 3 per 10' O.C., 2" diameter | LF | $11.44 |

UNITED STATES POSTAL SERVICE

**J0-UP96SS**

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.1 | 49 | 447 | Pipe, plastic DWV type, Schedule 40, couplings and hangers, 3 per 10' O.C., 3" diameter | LF | $13.66 |
| 15.1 | 49 | 448 | Pipe, plastic DWV type, schedule 40, couplings and hangers 3 per 10' O.C., 4" diameter | LF | $16.35 |
| 15.1 | 49 | 449 | Pipe, plastic DWV type, schedule 40, couplings and hangers 3 per 10' O.C., 6" diameter | LF | $20.87 |
| 15.1 | 49 | 450 | Pipe, plastic DWX type, thin wall, perforated nonflexible, including couplings, 4-6" diameter | LF | $18.72 |
| 15.1 | 49 | 546 | Pipe, CPVC, couplings & hangers, 3 per 10', schedule 40, 1/2" diameter | LF | $7.09 |
| 15.1 | 49 | 547 | Pipe, CPVC, couplings & hangers, 3 per 10', schedule 40, 3/4" diameter | LF | $8.97 |
| 15.1 | 49 | 548 | Pipe, CPVC, couplings & hangers, 3 per 10', schedule 40, 1" diameter | LF | $9.72 |
| 15.1 | 49 | 550 | Pipe, CPVC, couplings & hangers, 3 per 10', schedule 40, 1 1/2" diameter | LF | $12.63 |
| 15.1 | 49 | 551 | Pipe, CPVC, couplings & hangers, 3 per 10', schedule 40, 2" diameter | LF | $13.66 |
| 15.1 | 53 | 000 | RECIPROCATING AIR COMPRESSORS | START | $0.00 |
| 15.1 | 53 | 001 | Air Compressor, 1 phase, 1 1/2 HP, 30 gallon receiver, 6.4 CFM | EA | $1,374.88 |
| 15.1 | 53 | 002 | Air Compressor, 3 phase, 1 1/2 HP, 30 gallon receiver, 6.4 CFM | EA | $1,411 [illegible] |
| 15.1 | 53 | 003 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. | HR | $0.[illegible] |
| 15.1 | 55 | 056 | Pipe, steel black, schedule 40, threaded, on hangers, sized for covering, with couplings, no insulation, 1/2" diameter | LF | $5.44 |
| 15.1 | 55 | 057 | Pipe, steel black, schedule 40, threaded, on hangers, sized for covering, with couplings, no insulation, 3/4" diameter | LF | $5.77 |
| 15.1 | 55 | 058 | Pipe, steel black, schedule 40, threaded, on hangers, sized for covering, with couplings, no insulation, 1" diameter | LF | $6.97 |
| 15.1 | 55 | 060 | Pipe, steel black, schedule 40, threaded, on hangers, sized for covering, with couplings, no insulation, 1 1/2" diameter | LF | $8.86 |
| 15.1 | 55 | 131 | Pipe, steel, schedule 40, threaded, on hangers, sized for covering, with couplings, galvanized, no insulation, 1/2" diameter | LF | $5.72 |
| 15.1 | 55 | 132 | Pipe, steel, schedule 40, threaded, on hangers, sized for covering, with couplings, galvanized, no insulation, 3/4" diameter | LF | $6.06 |
| 15.1 | 55 | 133 | Pipe, steel, schedule 40, threaded, on hangers, sized for covering, with couplings, galvanized, no insulation, 1" diameter | LF | $7.43 |
| 15.1 | 55 | 134 | Pipe, steel, schedule 40, threaded, on hangers, sized for covering, with couplings, galvanized, no insulation, 1 1/4" diameter | LF | $8.46 |
| 15.1 | 55 | 135 | Pipe, steel, schedule 40, threaded, on hangers, sized for covering, w/couplings, galvanized, no insulation, 1 1/2" diameter | LF | $9.43 |
| 15.1 | 55 | 136 | Pipe, steel, schedule 40, threaded, on hangers, sized for covering, with couplings, galvanized, no insulation, 2" diameter | LF | $12.35 |
| 15.1 | 55 | 137 | Pipe, steel, schedule 40, threaded, on hangers, sized for covering, w/couplings, galvanized, no insulation, 2 1/2" diameter | LF | $16.35 |
| 15.1 | 55 | 138 | Pipe, steel, schedule 40, threaded, on hangers, sized for covering, with couplings, galvanized, no insulation, 3" diameter | LF | $19 [illegible] |
| 15.1 | 55 | F01 | Remove piping, no insulation, 1/2" to 6". | LF | $2.40 |
| 15.1 | 55 | F02 | Remove piping, with insulation, 1/2" to 2". | LF | $2.63 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.1 | 55 | F03 | Remove piping, with insulation, 2 1/2" to 8". | LF | $3.20 |
| 15.1 | 55 | F04 | Install treated wood pipe supports, 4" X 4" X 12", mopped into roof, approximately 8' on center. | EA | $14.87 |
| 15.1 | 67 | 050 | Shock absorbers, 3/4" male I.P.S., for 1-11 fixtures | EA | $52.62 |
| 15.1 | 80 | F01 | Ball valve, 3/4", bronze threaded | EA | $22.88 |
| 15.1 | 97 | F01 | Gas meter, Rockwell #750, or approved equal, 1 1/2", including all fittings & connections | EA | $514.80 |
| 15.1 | 97 | F02 | Gas meter, relocation, no additional piping | EA | $156.00 |
| 15.2 | 32 | 290 | Lavatories, with fittings, vitreous china, 20" X 16", single bowl | EA | $228.80 |
| 15.2 | 32 | 358 | Rough in, supply, waste, and vent. | EA | $240.24 |
| 15.2 | 32 | F01 | Remove lavatory, store in post office, cap lines. | EA | $39.67 |
| 15.2 | 32 | F02 | Install postal furnished lavatory. | EA | $87.82 |
| 15.2 | 54 | F01 | Provide one 20 gallon per minute Simer Submersible Pump & Switch, with 20' of PVC drain pipe for complete installation. Electrical connection not included. | EA | $156.00 |
| 15.2 | 60 | 000 | DUCTWORK INSULATION | START | $0.00 |
| 2 | 60 | 001 | Fiber glass pipe insulation, 1" thick, 1/2" pipe | LF | $3.07 |
| 15.2 | 60 | 002 | Fiber glass pipe insulation, 1" thick, 3/4" pipe | LF | $3.32 |
| 15.2 | 60 | 003 | Fiber glass pipe insulation, 1" thick, 1" pipe | LF | $3.48 |
| 15.2 | 60 | 004 | Fiber glass pipe insulation, 1" thick, 1 1/2" pipe | LF | $3.90 |
| 15.2 | 60 | 005 | Fiber glass pipe insulation, 1" thick, 2" pipe | LF | $4.11 |
| 15.2 | 60 | 006 | Fiber glass pipe insulation, 1" thick, 3" pipe | LF | $4.78 |
| 15.2 | 60 | 007 | Fiber glass pipe insulation, 1" thick, 4" pipe | LF | $5.92 |
| 15.2 | 60 | 008 | Flexible plastic pipe insulation, 1/2" thick, 1/2" pipe | LF | $3.51 |
| 15.2 | 60 | 009 | Flexible plastic pipe insulation, 1/2" thick, 3/4" pipe | LF | $3.54 |
| 15.2 | 60 | 010 | Flexible plastic pipe insulation, 1/2" thick, 1" pipe | LF | $3.64 |
| 15.2 | 60 | 011 | Flexible plastic pipe insulation, 1/2" thick, 1 1/2" pipe | LF | $3.84 |
| 15.2 | 60 | 012 | Flexible plastic pipe insulation, 1/2" thick, 2" Pipe | LF | $4.01 |
| 15.2 | 60 | 310 | Sinks, with faucets and drain, stainless steel, self rimming, 25" X 22" single bowl | EA | $400.40 |
| 15.2 | 60 | 665 | Sinks, with faucets and drain, service sink, floor, C.I., 28" x 28", without rim guard | EA | $429.00 |
| 15.2 | 60 | 679 | Rough in, supply, waste and vent. | EA | $354.64 |
| ? | 60 | F01 | Remove service sink, store in post office, cap lines. | EA | $52.93 |
| 15.2 | 60 | F02 | Install postal furnished service sink. | EA | $93.80 |
| | | | | | |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.2 | 68 | 005 | Urinals, wall hung, P.E., on C.I., flush pipe & valve & strainer, 48" X 18" | EA | $549.12 |
| 15.2 | 68 | 300 | Urinals, wall hung, vitreous china, hanger, self closing handle | EA | $446.16 |
| 15.2 | 68 | 500 | Urinals, stall type, virteous china, includes valve | EA | $509.08 |
| 15.2 | 68 | 698 | Rough in, supply, waste, and vent. | EA | $314.60 |
| 15.2 | 68 | F01 | Remove urinal, store in post office, cap lines. | EA | $57.51 |
| 15.2 | 68 | F02 | Install postal furnished urinal. | EA | $92.76 |
| 15.2 | 80 | 020 | Water closets, tank type, vitreous china, including seat, supply and stop, wall hung, one piece | EA | $755.04 |
| 15.2 | 80 | 096 | Rough in, supply, waste vent and carrier for item 15.2 80 020. | EA | $423.28 |
| 15.2 | 80 | 100 | Water closets, tank type, vitreous china, including seat, supply and stop, floor mounted, one piece | EA | $657.80 |
| 15.2 | 80 | 104 | Install retrofit toilet seat to add height to meet the RE-4 requirement for water closets. Maddak "4" raised toilet seat" or equal | EA | $26.50 |
| 15.2 | 80 | 198 | Rough in, supply, waste and vent for 15.2 80 100. | EA | $257.40 |
| 15.2 | 80 | F01 | Remove water closet, store in post office, cap lines. | EA | $54.6[illegible] |
| 15.2 | 80 | F02 | Install postal furnisehed water closet. | EA | $83.7[illegible] |
| 15.2 | 80 | F03 | Water closet, vitreous china, including seat, flush valve, wall hung | EA | $755.04 |
| 15.2 | 80 | F04 | Rough in, supply, waste, vent and carrier for 15.2 80 F03. | EA | $457.60 |
| 15.2 | 80 | F05 | Water closet, vitreous china, including seat, flush valve, floor mounted | EA | $657.80 |
| 15.2 | 80 | F06 | Rough in, supply, waste and vent for 15.2 80 F05. | EA | $291.72 |
| 15.2 | 90 | 001 | Fiber glass duct insulation, with vapor barrier, 1" thick, 3/4# | SF | $1.64 |
| 15.2 | 90 | 002 | Fiber glass duct insulation, with vapor barrier, 2" thick, 3/4# | SF | $1.98 |
| 15.2 | 90 | 01N | Duct foil installation, includes labor | SF | $5.46 |
| 15.3 | 45 | 018 | Drinking fountains, wall mounted, non recessed, including supply & waste piping, 8.2 GPH | EA | $617.76 |
| 15.3 | 45 | 100 | Drinking fountains, wall mounted, non recessed, including supply & waste piping, 8.2 GPH, dual level | EA | $777.92 |
| 15.3 | 45 | 330 | Drinking fountains, wall mounted, semi recessed, including supply & waste piping, 8.2 GPH | EA | $760.76 |
| 15.3 | 45 | 468 | Drinking fountains, floor mounted, flush to wall, including supply & waste piping, 8.2 GPH | EA | $583.44 |
| 15.3 | 45 | F01 | Remove drinking fountain, store in post office, cap lines. | EA | $50.64 |
| 15.3 | 45 | F02 | Install postal furnished drinking fountain. | EA | $66.66 |
| 15.3 | 50 | 100 | Water heaters, residential, electric, glass lined tank, 10 gallon | EA | $211.[illegible] |
| 15.3 | 50 | 108 | Water heaters, residential, electric, glass lined tank 40 gallon | EA | $257.4[illegible] |
| 15.3 | 50 | 200 | Water heaters, residential, gas fired, glass lined tank, vent not included, 20 gallon | EA | $257.40 |

000376

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.3 | 50 | 204 | Water heaters, residential, gas fired, glass lined tank, vent not included, 30 gallon | EA | $257.40 |
| 15.4 | 10 | 000 | PLUMBING PIPING | START | $0.00 |
| 15.4 | 10 | 001 | Plumbing piping, add 25% for fittings, C.I., hubless, service weight, 2" hangers 5' o.c., couplings 10' on center. | LF | $11.23 |
| 15.4 | 10 | 002 | Plumbing piping, add 25% for fittings, C.I., hubless, service weight, 3" hangers 5' o.c., couplings 10' on center. | LF | $12.63 |
| 15.4 | 10 | 003 | Plumbing piping, add 25% for fittings, C.I. hubless, service weight, 4" hangers 5' o.c., couplings 10' on center. | LF | $14.66 |
| 15.4 | 10 | 004 | PVC, DWV, 2" hangers, 3 per 10' | LF | $9.72 |
| 15.4 | 10 | 005 | PVC, DWV, 3" hangers, 3 per 10' | LF | $11.80 |
| 15.4 | 10 | 006 | PVC, DWV, 4" hangers, 3 per 10' | LF | $13.72 |
| 15.4 | 10 | 007 | Copper type L, 1/2" hangers and couplings, 10' O.C. | LF | $5.92 |
| 15.4 | 10 | 008 | Copper type L, 3/4" hangers and couplings, 10' O.C. | LF | $7.33 |
| 15.4 | 10 | 009 | Copper type L, 1" hangers and couplings, 10' O.C. | LF | $9.20 |
| 15.4 | 10 | 010 | Copper type L, 1 1/2" hangers and couplings, 10' O.C | LF | $12.79 |
| .4 | 10 | 011 | Copper type L, 2" hangers and couplings, 10' O.C. | LF | $15.91 |
| .4 | 10 | 012 | Galvanized steel pipe, 1/2" hangers and coupling, 10' O.C. | LF | $5.40 |
| 15.4 | 10 | 013 | Galvanized steel pipe, 3/4" hangers and couplings 10' O.C. | LF | $5.72 |
| 15.4 | 10 | 014 | Galvanized steel pipe, 1" hangers and couplings 10' O.C. | LF | $6.91 |
| 15.4 | 10 | 015 | Black steel pipe, 1/2" | LF | $5.25 |
| 15.4 | 10 | 016 | Black steel pipe, 3/4" | LF | $5.56 |
| 15.4 | 10 | 017 | Black steel pipe, 1" | LF | $6.70 |
| 15.4 | 10 | 018 | Black steel pipe, 1 1/2" | LF | $8.42 |
| 15.4 | 10 | 019 | Black steel pipe, 2" | LF | $10.76 |
| 15.4 | 10 | 020 | 1/2" gas valve | EA | $18.72 |
| 15.4 | 10 | 021 | 3/4" gas valve | EA | $20.80 |
| 15.4 | 10 | 022 | 1" gas valve | EA | $26.00 |
| 15.4 | 10 | 023 | 1 1/2" gas valve | EA | $48.88 |
| 15.4 | 10 | 024 | 2" gas valve | EA | $66.56 |
| 15.4 | 10 | 025 | 2 1/2" lubricated plug | EA | $249.60 |
| 5.4 | 10 | 026 | 3" lubricated plug | EA | $296.40 |
| | 10 | 027 | 1/2" ball valve | EA | $16.12 |
| 15.4 | 10 | 028 | 3/4" ball valve | EA | $15.76 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.4 | 10 | 029 | 1" ball valve | EA | $21.84 |
| 15.4 | 10 | 030 | 1 1/2" ball valve | EA | $38.48 |
| 15.4 | 10 | 031 | 2" ball valve | EA | $46.80 |
| 15.4 | 10 | 032 | 2 1/2" gate valve | EA | $208.00 |
| 15.4 | 10 | 033 | 3" gate valve | EA | $239.20 |
| 15.4 | 10 | 034 | Swing check valve, 1/2" | EA | $23.92 |
| 15.4 | 10 | 035 | Swing check valve, 3/4" | EA | $28.08 |
| 15.4 | 10 | 036 | Swing check valve, 1" | EA | $33.28 |
| 15.4 | 10 | 037 | Swing check valve, 1 1/2" | EA | $50.96 |
| 15.4 | 20 | 206 | Fire extinguishers, 5 lb | EA | $34.32 |
| 15.4 | 30 | 000 | PLUMBING SPECIALTIES | START | $0.00 |
| 15.4 | 30 | 001 | Roof drain, 3", or 4" | EA | $249.60 |
| 15.4 | 30 | 002 | Floor drain, 3", or 4" | EA | $130 |
| 15.4 | 30 | 003 | Septic tank and field, 900 gallon precast concrete tank and 300 LF of fiel | JOB | $1,716.00 |
| 15.4 | 40 | 000 | PLUMBING FIXTURES | START | $0.00 |
| 15.4 | 40 | 001 | Water closet, floor mounted, tank type, including rough in | EA | $556.40 |
| 15.4 | 40 | 002 | Water closet, wall mounted, and flush valve, including rough in | EA | $722.80 |
| 15.4 | 40 | 003 | Lavatory, including rough in | EA | $520.00 |
| 15.4 | 40 | 004 | Single compartment sink, including rough in | EA | $644.80 |
| 15.4 | 40 | 005 | Double compartment sink, including rough in | EA | $873.60 |
| 15.4 | 40 | 006 | Electric water cooler, including rough in | EA | $754.00 |
| 15.4 | 40 | 007 | Water heater, electric, 10 gallon, including pipe and valves, within 10' | EA | $676.00 |
| 15.4 | 40 | 008 | Remove lavatory, wall hung, includes hangers. | EA | $31.20 |
| 15.4 | 40 | 010 | Remove urinal, wall mounted. | EA | $41.60 |
| 15.4 | 40 | 011 | Remove water heater, upto 250 gallon. | EA | $46.80 |
| 15.4 | 40 | 012 | Remove and reset plumbing fixture, all types. | EA | $67.60 |
| 15.4 | 40 | 013 | Minimum charge, plumbing removal | JOB | $145.60 |
| 15.4 | 44 | 009 | Remove water closet, wall mounted. | EA | $41.60 |
| 15.5 | 65 | 306 | Insulation ductwork, fiberglas, flexible, fire- resistant, black coating one side, 1" thickness, 1 1/2# density | SF | $1. |
| 15.5 | 65 | 307 | Insulation ductwork, fiberglas, flexible,fire- resistant, black coating 1 side, 1 1/2" thickness, 1 1/2# density | SF | $1.90 |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.5 | 65 | 308 | Insulation ductwork, fiberglas, flexible, fire-re- sistant, black coating one side, 2" thickness, 1 1/2# density | SF | $2.20 |
| 15.5 | 65 | 316 | Insulation ductwork, FRK vapor barrier wrap, 0.75# density, 1" thickness | SF | $1.50 |
| 15.5 | 65 | 317 | Insualtion ductwork, FRK vapor barrier wrap, 0.75# density, 1 1/2" thickness | SF | $1.65 |
| 15.5 | 65 | 318 | Insulation ductwork, FRK vapor barrier wrap, 0.75# density, 2" thickness | SF | $1.84 |
| 15.5 | 65 | 684 | Insualtion pipe covering, fiberglass with all service jacket, 1" wall, 1/2" iron pipe size | LF | $2.66 |
| 15.5 | 65 | 687 | Insulation pipe covering, fiberglass with all service jacket, 1" wall, 1" iron pipe size | LF | $2.99 |
| 15.5 | 65 | 690 | Insulation pipe covering, fiberglass with all service jacket, 1" wall, 2" iron pipe size | LF | $3.52 |
| 15.5 | 65 | 692 | Insulation pipe covering, fiberglass with all service jacket, 1" wall, 3" iron pipe size | LF | $4.09 |
| 15.5 | 65 | 813 | Insulation, 1 1/2" rubber tubing, flexible closed cell foam, 1/2" iron pipe size | LF | $3.14 |
| 15.5 | 65 | 814 | Insulation, 1 1/2" rubber tubing, flexible closed cell foam, 3/4" iron pipe size | LF | $3.18 |
| 15.5 | 65 | 815 | Insulation, 1 1/2" rubber tubing, flexible closed cell foam, 1" iron pipe size | LF | $3.23 |
| 5 | 65 | 817 | Insulation, 1 1/2" rubber tubing, flexible closed cell foam, 1 1/2" iron pipe size | LF | $3.41 |
| 15.5 | 65 | 818 | Insulation, 1 1/2" rubber tubing, flexible closed cell foam, 2" iron pipe size | LF | $3.55 |
| 15.5 | 65 | 819 | Insulation, 1 1/2" rubber tubing, flexible closed cell foam, 3" iron pipe size | LF | $4.06 |
| 15.5 | 70 | 000 | BOILER ACCESSORIES | START | $0.00 |
| 15.5 | 70 | 001 | Boiler, drain and fill cock | EA | $1.24 |
| 15.5 | 70 | 002 | Boiler, high limit device | EA | $1.92 |
| 15.5 | 70 | 003 | Boiler, low water cutoff device | EA | $249.60 |
| 15.5 | 70 | 004 | Boiler, 3/4" safety relief valves | EA | $114.40 |
| 15.5 | 70 | 005 | Boiler, 1" safety relief valves | EA | $1.30 |
| 15.5 | 70 | 006 | Boiler, 1 1/4" safety relief valves | EA | $1.82 |
| 15.5 | 70 | 007 | Boiler, 1 1/2" safety relief valves | EA | $265.20 |
| 15.5 | 70 | 008 | Boiler, 2" safety relief valves | EA | $286.00 |
| 15.5 | 70 | 009 | Boiler, 1/8" safety shut off valve, pilot | EA | $104.00 |
| 15.5 | 70 | 010 | Boiler, 3/4" safety shutoff valve, main | EA | $182.00 |
| 15.5 | 70 | 011 | Boiler, 1" safety shutoff valve, main | EA | $197.60 |
| 5 | 70 | 012 | Boiler, 1 1/4" safety shutoff valve, main | EA | $239.20 |
| ..5 | 70 | 013 | Boiler, 1 1/2" safety shutoff valve, main | EA | $249.60 |
| 15.5 | 70 | 014 | Boiler, 2" safety shutoff valve, main | EA | $348.40 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.5 | 70 | 015 | Boiler, 2 1/2" safety shutoff valve, main | EA | $449.28 |
| 15.5 | 70 | 016 | Boiler, 3" safety shutoff valve, main | EA | $582.40 |
| 15.5 | 70 | 017 | Boiler, shut down switches | EA | $192.40 |
| 15.5 | 70 | 018 | Boiler, back flow preventors | EA | $114.40 |
| 15.5 | 70 | 019 | Install system backflow preventer, Watts 909 HWS or equal with ball valves and strainer. | EA | $1,960.00 |
| 15.5 | 70 | 020 | Remove boiler, gas or oil, steel, over 150 MBH. | EA | $520.00 |
| 15.5 | 80 | 214 | Unit heater, gas fired, 200,000 BTU input-160,000 BTU output, installed with thermostat with cover, 10 feet of vent pipe, flashing collar & vent ca | EA | $1,041.04 |
| 15.5 | 92 | 008 | Prefab metal flue, U.L. listed, gas, double wall, galvanized steel, 3" size | LF | $8.28 |
| 15.5 | 92 | 010 | Prefab metal flue, U.L. listed, gas, double wall, galvanized steel, 4" size | LF | $9.15 |
| 15.5 | 92 | 012 | Prefab metal flue, U.L. listed, gas, double wall, galvanized steel, 5" size | LF | $10.00 |
| 15.5 | 92 | 014 | Prefab metal flue, U.L. listed, gas, duoble wall galvanized steel, 6" size | LF | $10.98 |
| 15.5 | 92 | 018 | Prefab metal flue, U.L. listed, gas, double wall, galvanized steel, 8" size | LF | $14.52 |
| 15.5 | 92 | 020 | Prefab metal flue, U.L. listed, gas, double wall, galvanized steel, 10" siz | LF | $20. |
| 15.5 | 92 | 022 | Prefab metal flue, U.L. listed, gas, double wall, galvanized steel, 12" siz | LF | $26.31 |
| 15.5 | 92 | 026 | Prefab metal flue, U.L. listed, gas, double wall, galvanized steel, 16" siz | LF | $48.04 |
| 15.6 | 16 | 000 | PROFABRICATED CHIMNEY and BREECHING | START | $0.00 |
| 15.6 | 16 | 001 | Prefabricated chimney and breeching, class "A" (oil) pipe, 6" | LF | $24.96 |
| 15.6 | 16 | 002 | Prefabricated chimney and breeching, class "A" (oil) pipe, 8" | LF | $34.32 |
| 15.6 | 16 | 003 | Prefabricated chimney and breeching, class "A" (oil) pipe, 10" | LF | $44.72 |
| 15.6 | 16 | 004 | Prefabricated chimney and breeching, class "A" (oil) pipe, 12" | LF | $57.20 |
| 15.6 | 16 | 005 | Prefabricated chimney and breeching, class "A" (oil) pipe, 14" | LF | $72.80 |
| 15.6 | 16 | 006 | Roof support, 6" | EA | $59.28 |
| 15.6 | 16 | 007 | Roof support, 8" | EA | $69.68 |
| 15.6 | 16 | 008 | Roof support, 10" | EA | $85.28 |
| 15.6 | 16 | 009 | Roof support, 12" | EA | $99.84 |
| 15.6 | 16 | 010 | Roof support, 14" | EA | $119.60 |
| 15.6 | 16 | 011 | 15 degree elbow, 6" | EA | $53.04 |
| 15.6 | 16 | 012 | 15 degree elbow, 8" | EA | $65.52 |
| 15.6 | 16 | 013 | 15 degree elbow, 10" | EA | $80. |
| 15.6 | 16 | 014 | 15 degree elbow, 12" | EA | $93.60 |

UNITED STATES POSTAL SERVICE.

0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| iv. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 5.6 | 16 | 015 | 15 degree elbow, 14" | EA | $109.20 |
| 5.6 | 16 | 016 | Tee, 6" | EA | $84.24 |
| 5.6 | 16 | 017 | Tee, 8" | EA | $119.60 |
| .5.6 | 16 | 018 | Tee, 10" | EA | $156.00 |
| .5.6 | 16 | 019 | Tee, 12" | EA | $213.20 |
| 15.6 | 16 | 020 | Tee, 14" | EA | $275.60 |
| 15.6 | 16 | 021 | Round top, 6" | EA | $40.56 |
| 15.6 | 16 | 022 | Round top, 8" | EA | $62.40 |
| 15.6 | 16 | 023 | Round top, 10" | EA | $95.68 |
| 15.6 | 16 | 024 | Round top, 12" | EA | $130.00 |
| 15.6 | 16 | 025 | Round top, 14" | EA | $161.20 |
| 15.6 | 16 | 026 | Roof flashing, 6" | EA | $92.56 |
| [illegible] | 16 | 027 | Roof flashing, 8" | EA | $109.20 |
| .6 | 16 | 028 | Roof flashing, 10" | EA | $130.00 |
| 15.6 | 16 | 029 | Roof flashing, 12" | EA | $187.20 |
| 15.6 | 16 | 030 | Roof flashing, 14" | EA | $254.80 |
| 15.6 | 16 | 031 | Barometric damper, 10" | EA | $69.68 |
| 15.6 | 16 | 032 | Barometric damper, 12" | EA | $87.36 |
| 15.6 | 16 | 033 | Barmetric damper, 14" | EA | $104.00 |
| 15.6 | 16 | 034 | Class "B" (gas) pipe, 6" | EA | $12.48 |
| 15.6 | 16 | 035 | Class "B" (gas ) pipe, 8" | EA | $15.60 |
| 15.6 | 16 | 036 | Class "B" (gas) pipe, 10" | EA | $22.88 |
| 15.6 | 16 | 037 | Class "B" (gas) pipe, 12" | EA | $29.12 |
| 15.6 | 16 | 038 | Class "B" (gas) pipe, 4" | EA | $40.56 |
| 15.6 | 16 | 039 | Elbow 45 degrees, 6" | EA | $26.00 |
| 15.6 | 16 | 040 | Elbow, 45 degrees, 8" | EA | $34.32 |
| 15.6 | 16 | 041 | Elbow, 45 degrees, 10" | EA | $58.24 |
| .6 | 16 | 042 | Elbow, 45 degrees, 12" | EA | $69.68 |
| 6 | 16 | 043 | Elbow, 45 degrees, 14" | EA | $89.44 |
| 15.6 | 16 | 044 | Tee, 6" | EA | $38.48 |
| 15.6 | 16 | 045 | Tee, 8" | EA | $46.80 |

UNITED STATES POSTAL SERVICE

**J0-UP96SS**

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.6 | 16 | 046 | Tee, 10" | EA | $90.48 |
| 15.6 | 16 | 047 | Tee, 12" | EA | $104.00 |
| 15.6 | 16 | 048 | Tee, 14" | EA | $156.00 |
| 15.6 | 16 | 049 | Round top, 6" | EA | $22.88 |
| 15.6 | 16 | 050 | Round top, 8" | EA | $31.20 |
| 15.6 | 16 | 051 | Round top, 10" | EA | $56.16 |
| 15.6 | 16 | 052 | Round top, 12" | EA | $79.04 |
| 15.6 | 16 | 053 | Round top, 14" | EA | $88.40 |
| 15.6 | 16 | 054 | Roof flashing, 6" | EA | $24.96 |
| 15.6 | 16 | 055 | Roof flashing, 8" | EA | $30.16 |
| 15.6 | 16 | 056 | Roof flashing, 10" | EA | $50.96 |
| 15.6 | 16 | 057 | Roof flashing, 12" | EA | $61.36 |
| 15.6 | 16 | 058 | Roof flashing, 14" | EA | $7[illegible] |
| 15.6 | 18 | 000 | DRAFT CONTROL SYSTEM | START | $0.00 |
| 15.6 | 18 | 001 | Motorized-gas, 6" | EA | $176.80 |
| 15.6 | 18 | 002 | Motorized-gas, 8" | EA | $185.12 |
| 15.6 | 18 | 003 | Motorized-gas, 10" | EA | $194.48 |
| 15.6 | 18 | 004 | Motorized-gas, 12" | EA | $223.60 |
| 15.6 | 18 | 005 | Motorized-oil, 6" | EA | $187.20 |
| 15.6 | 18 | 006 | Motorized-oil, 8" | EA | $192.40 |
| 15.6 | 18 | 007 | Motorized-oil, 10" | EA | $202.80 |
| 15.6 | 18 | 008 | Motorized-oil, 12" | EA | $234.00 |
| 15.6 | 18 | 009 | Thermal operated, 3" | EA | $62.40 |
| 15.6 | 18 | 010 | Thermal operated, 4" | EA | $69.68 |
| 15.6 | 18 | 011 | Thermal operated, 5" | EA | $79.04 |
| 15.6 | 18 | 012 | Thermal operated, 6" | EA | $88.40 |
| 15.6 | 23 | 000 | FORCED AIR FURNACE | START | $0.00 |
| 15.6 | 23 | 001 | Forced air furnaces with cooling coil and condensing unit, 80 MBH heating - 24 MBH cooling | Comb | $2,912.00 |
| 15.6 | 23 | 002 | Forced air furnaces with cooling coil and condensing unit, 80 MBH heating - 30 MBH cooling | Comb | $3,12[illegible] |
| 15.6 | 23 | 003 | Forced air furnaces with cooling coil and condensing unit, 100 MBH heating - 36 MBH cooling | Comb | $3,640.00 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.6 | 23 | 004 | Replace existing gas fired furnace. 180 MBH output | EA | $1,810.50 |
| 15.6 | 23 | 01N | Programmable control system, including labor and installation | EA | $7,207.20 |
| 15.6 | 23 | 02N | Programmable thermostat | EA | $246.48 |
| 15.7 | 16 | 250 | Balancing, air, air conditioning equipment, central station, multi-zone A.C. and heating unit | EA | $457.60 |
| 15.7 | 16 | 280 | Balancing, air, air conditioning equipment, central rooftop heating and cooling unit | EA | $440.44 |
| 15.7 | 16 | 310 | Balancing, air, supply, return, exhaust, registers anddiffusers | EA | $34.32 |
| 15.7 | 31 | 108 | Computer room units, with air-cooled remote condenser,refrigerant piping not included, 3-ton size | PR/TN | $2,659.80 |
| 15.7 | 31 | 112 | Computer room units, with air-cooled remote condenser,refrigerant piping not included, 5-ton size | PR/TN | $1,790.36 |
| 15.7 | 31 | 120 | Computer room units, with air-cooled remote condenser,refrigerant piping not included, 8-ton size | PR/TN | $1,887.60 |
| 15.7 | 31 | 124 | Computer room units, with air-cooled remote condenser,refrigerant piping not included, 10-ton size | PR/TN | $1,601.60 |
| 15.7 | 31 | F01 | Computer room units, water-cooled, piping to existing condenser water not included, 3-ton size | PR/TN | $2,464.92 |
| .7 | 31 | F02 | Computer room units, water-cooled, piping to existing condenser water not included, 5-ton size | PR/TN | $1,663.60 |
| .7 | 31 | F03 | Computer room units, water-cooled, piping to existing condenser water not included, 8-ton size | PR/TN | $1,680.95 |
| 15.7 | 40 | 500 | Thermostate, electric, timed, 2-set back, 3 wire includes removal of existing, with new locking cover | EA | $208.00 |
| 15.7 | 43 | F01 | Relocate existing thermostat, pneumatic or electric. | EA | $143.00 |
| 15.7 | 43 | F02 | Room thermostat, replace existing, pneumatic or electric. | EA | $114.40 |
| 15.7 | 52 | 150 | Diffusers, aluminum, opposed blade damper unless notedceiling, linear, also for sidewall, round, butterfly damper, 6" diameter | EA | $22.70 |
| 15.7 | 52 | 152 | Diffusers, aluminum, opposed blade damper unless notedceiling, linear, also for sidewall, round, butterfly damper, 8" diameter | EA | $25.16 |
| 15.7 | 52 | 154 | Diffusers, aluminum, opposed blade damper unless notedceiling, linear, also for sidewall, round butterfly damper, 10" diameter | EA | $28.60 |
| 15.7 | 52 | 156 | Diffusers, aluminum, opposed blade damper unless notedceiling, linear, also for sidewall, round butterfly damper, 12" diameter | EA | $35.46 |
| 15.7 | 52 | 158 | Diffusers, aluminum, opposed blade damper unless notedceiling, linear, also for sidewall, round butterfly damper, 14" diameter | EA | $58.34 |
| 15.7 | 52 | F01 | Diffusers, remove, blank off & insulate opening. | EA | $22.88 |
| 15.7 | 58 | 102 | Registers, air supply, ceiling or wall, O.B. damper, anodized aluminum, one or two way deflection, adjust- able curved face bars, 8" X 4" | EA | $18.76 |
| 15.7 | 58 | 112 | Registers, air supply, ceiling or wall, O.B. damper, anodized aluminum, one or two way deflection, adjust- able curved face bars, 12" X 12" | EA | $32.03 |
| 15.7 | 58 | 124 | Registers, air supply, ceiling or wall, O.B. damper, anodized aluminum, one or two way deflection, adjust- able curved face bars, 22" X 22" | EA | $61.77 |
| 7 | 58 | 502 | Registers, air return, ceiling or wall, fixed 45° faceblades, 8" x 4" | EA | $17.89 |
| 7 | 58 | 506 | Registers, air return, ceiling or wall, fixed 45° faceblades, 10" X 6" | EA | $22.88 |
| 15.7 | 58 | 528 | Registers, air return, ceiling or wall, fixed 45° faceblades, 24" X 24" | EA | $67.49 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.7 | 58 | 530 | Registers, air return, ceiling or wall, fixed 45° faceblades, 36" X 24" | EA | $112.11 |
| 15.7 | 58 | F01 | Register, remove, blank off and insulate opening. | EA | $22.88 |
| 15.7 | 61 | 005 | Duct accessories, air extractors, 12" X 4" | EA | $17.89 |
| 15.7 | 61 | 010 | Duct accessories, air extractors, 8" X 6" | EA | $17.55 |
| 15.7 | 61 | 810 | Duct accessories, volume control, dampers 8" X 8" | EA | $26.31 |
| 15.7 | 61 | 814 | Duct accessories, volume control, dampers 16" X 10" | EA | $34.32 |
| 15.7 | 64 | F01 | Duct work, 26 gage, galvanized steel, low velocity, including fittings, joints, supports & flexible connections, no insulation, 8" X 4" rectangular duct | LF | $8.92 |
| 15.7 | 64 | F02 | Duct work, 26 gage galvanized steel, low velocity, including fittings, joints, supports & flexible connections, no insulation, 10" X 5" rectangular duct | LF | $11.21 |
| 15.7 | 64 | F03 | Duct work, 26 gage, galvanized steel, low velocity, including fittings, joints, supports & flexible connections, no insulation, 12" X 7" rectangular duct | LF | $14.12 |
| 15.7 | 64 | F04 | Duct work, 26 gage, galvanized steel, low velocity, including fittings, joints, supports & flexible connections, no insulation, 12" X 10" rectangular duct | LF | $16.35 |
| 15.7 | 64 | F05 | Duct work, 26 gage, galvanized steel, low velocity, including fittings, joints, supports & flexible connections, internally insulated, 8" X 4" rectangularduct | LF | $10.2 |
| 15.7 | 64 | F06 | Duct work, 26 gage, galvanized steel, low velocity, including fittings, joints, supports & flexible con- nections, internally insulated, 10" X 5" rectangular duct | LF | $12.86 |
| 15.7 | 64 | F07 | Duct work, 26 gage, galvanized steel, low velocity, including fittings, joints, supports & flexible con- nections, internally insulated, 12" X 7" rectangular duct | LF | $16.24 |
| 15.7 | 64 | F08 | Duct work, 26 gage, galvanized steel, low velocity, including fittings, joints, supports & flexible con- nections, internally insulated, 12" X 10" rectangular duct | LF | $18.81 |
| 15.7 | 64 | F09 | Duct work, 26 gage, galvanized steel, low velocity, including fittings, joints, supports & flexible connections, no insulation, 4" diameter | LF | $5.20 |
| 15.7 | 64 | F10 | Duct work, 26 gage, galvanized steel, low velocity including fittings, joints, supports & flexible connections, no insulation, 6" diameter | LF | $6.68 |
| 15.7 | 64 | F11 | Duct work, 26 gage, galvanized steel, low velocity including fittings, joints, supports & flexible connections, no insulation, 8" diameter | LF | $7.43 |
| 15.7 | 64 | F12 | Duct work, 24 gage, galvanized steel, low velocity, including fittings, joints, supports & flexible connections, no insulation, 10" diameter | LF | $10.10 |
| 15.7 | 64 | F13 | Duct work, 24 gage, galvanized steel, low velocity including fittings, joints, supports & flexible connections, no insulation, 12" diameter | LF | $11.89 |
| 15.7 | 64 | F14 | Duct work, 24 gage, galvanized steel, low velocity including fittings, joints, supports & flexible connections, no insulation, 14" diameter | LF | $13.96 |
| 15.7 | 64 | F15 | Duct work, 24 gage, galvanized steel, low velocity including fittings, joints, supports & flexible connections, no insulation, 16" diameter | LF | $16.05 |
| 15.7 | 64 | F16 | Remove existing ductwork. | LF | $2.60 |
| 15.7 | 70 | 100 | Stratification fan, ceiling hung, 54" with 36" stem, reversible flow, includes hangers, toggle switchand rheostat (1 per 2 fans or fraction thereof) white painted surface, to 18' high | EA | $208.( |
| 15.7 | 70 | 300 | Paddle fan, rheostatic control, 52" with 36" stem, reversible, painted finish, includes installation and hanger supports | EA | $312.00 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.7 | 70 | 710 | Fans, roof exhauster, centrifugal, aluminum housing, 12" galvanized curb, bird screen, backdrift damper, 1/4" S.P. direct drive, 420 CFM, 8" square damper | EA | $411.84 |
| 15.7 | 82 | 020 | Packaged terminal air conditioner cabinet, wall sleeve, louver, electric heat, thermostat, manual changeover, 7000 BTU cool, 8800 BTU heat | EA | $583.44 |
| 15.7 | 82 | 022 | Packaged terminal air conditioner cabinet, wall sleeve, louver, electric heat, thermostat, manual changeover, 9000 BTU cool, 13900 BTU heat | EA | $634.92 |
| 15.7 | 82 | 024 | Packaged terminal air conditioner cabinet, wall sleeve, louver, electric heat, thermostat, manual changeover, 11300 BTU cool, 13900 BTU heat | EA | $703.56 |
| 15.7 | 82 | 026 | Packaged terminal air conditioner cabinet, wall sleeve, louver, electric heat, thermostat, manual changeover, 14800 BTU cool, 13900 BTU heat | EA | $823.68 |
| 15.8 | 24 | 000 | CEILING FANS | START | $0.00 |
| 15.8 | 24 | 001 | Ceiling fans, propeller, 36" | EA | $260.00 |
| 15.8 | 24 | 002 | Ceiling fans, propeller, 56" | EA | $332.80 |
| 15.8 | 24 | 003 | Ceiling fans, propeller, 60" | EA | $374.40 |
| 15.8 | 24 | 005 | Speed controller, one unit | EA | $36.40 |
| 15.8 | 24 | 006 | Speed controller, four units | EA | $52.00 |
| [illegible]8 | 70 | 000 | POWER VENTILATORS | START | $0.00 |
| [illegible].8 | 70 | 001 | Power ventilators, with 12" curb, screen, backdrift damper, 400 CFM, 8" square | EA | $468.00 |
| 15.8 | 70 | 002 | Power ventilators, with 12" curb, screen, backdrift damper, 675 CFM, 12" square | EA | $644.80 |
| 15.8 | 70 | 003 | Power ventilators, with 12" curb, screen, backdrift damper, 775 CFM, 16" square | EA | $936.00 |
| 15.8 | 70 | 004 | Power ventilators, with 12" curb, screen, backdrift damper, 1600 CFM, belt drive, 12" square | EA | $728.00 |
| 15.8 | 70 | 005 | Power ventilators, with 12" curb, screen, backdrift damper, 2800 CFM, 14" square | EA | $910.00 |
| 15.8 | 70 | 006 | Power ventilators, with 12" curb, screen, backdrift damper, 4500 CFM, 20" square | EA | $1,144.00 |
| 15.8 | 70 | 008 | Ceiling exhaust fan, with wall cap & backdrift damper, CFM @ 0.10", S.P. 95 | EA | $192.40 |
| 15.8 | 70 | 009 | Ceiling exhaust fan, with wall cap & backdrift damper, CFM @ 00.10", S.P. 210 | EA | $208.00 |
| 15.8 | 70 | 010 | Ceiling exhaust fan, with wall cap & backdrift damper, CFM @ 00.10", S.P. 385 | EA | $260.00 |
| 15.8 | 70 | 012 | Gravity roof ventilator, with curb CFM @ 500, FPM 500, 12" diameter | EA | $244.40 |
| 15.8 | 70 | 013 | Gravity roof ventilator, with curb CFM @ 500, FPM 700, 16" diameter | EA | $296.40 |
| 15.8 | 70 | 014 | Gravity roof ventilator, with curb CFM @ 500, FPM 1200, 20" diameter | EA | $358.80 |
| 15.8 | 70 | 015 | Gravity roof ventilator, with curb CFM @ 500, FPM 1675, 24" diameter | EA | $416.00 |
| 15.8 | 70 | 017 | Wind powered roof ventilators, with curb 240 CFM, 6" diameter | EA | $156.00 |
| | 70 | 018 | Wind powered roof ventilators, with curb 290 CFM, 8" diameter | EA | $166.40 |
| 15.8 | 70 | 019 | Wind powered roof ventilators, with curb 435 CFM, 10" diameter | Ea | $187.20 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.8 | 70 | 020 | Wind powered roof ventilators, with curb 640 CFM, 12" diameter | EA | $228.80 |
| 15.8 | 70 | 021 | Wind powered roof ventilators, with curb 720 CFM, 14" diameter | EA | $301.60 |
| 15.8 | 70 | 022 | Wind powered roof ventilators, with curb 840 CFM, 16" diameter | EA | $348.40 |
| 15.8 | 70 | 023 | Wind powered roof ventilators, with curb 1280 CFM, 18" diameter | EA | $416.00 |
| 15.8 | 70 | 024 | Attic temperature, and humidity controls | EA | $208.00 |
| 15.8 | 70 | 025 | Furnish and install exhaust fan. 100 CFM, includes labor | EA | $383.76 |
| 15.8 | 70 | 026 | Furnish and install exhaust fan. 840 CFM, includes labor | EA | $1,527.76 |
| 15.8 | 90 | 000 | DUCTWORK | START | $0.00 |
| 15.8 | 90 | 001 | Galvanized ductwork, 0-400 pounds | LB | $5.20 |
| 15.8 | 90 | 002 | Galvanized ductwork, 400-1000 pounds | LB | $4.31 |
| 15.8 | 90 | 003 | Galvanized ductwork, 1000-2000 pounds | LB | $3.95 |
| 15.8 | 90 | 004 | Add to above ductwork costs for 3' or less attic space. | LB | $1.40 |
| 15.8 | 90 | 005 | Fittings | LB | $12 |
| 15.8 | 90 | 006 | Add to above fittings costs for 3' or less attic space. | LB | $4.16 |
| 15.8 | 90 | 007 | Chimney caps, overall dimension = 24" X 24" | EA | $225.20 |
| 15.8 | 90 | 008 | Chimney caps, overall dimension = 36" X 36" | EA | $265.20 |
| 15.8 | 90 | 009 | Chimney caps, overall dimension = 40" X 40" | EA | $312.00 |
| 15.8 | 90 | 010 | Chimney caps, overall dimension = 54" X 54" | EA | $520.00 |
| 15.8 | 90 | 011 | Remove ductwork, 10" X 12", upto 18' high. | LF | $1.82 |
| 15.8 | 90 | 012 | Remove ductwork, 12" X 18", upto 18' high. | LF | $2.60 |
| 15.8 | 90 | 013 | Remove ductwork, 30" X 36", upto 18' high. | LF | $3.64 |
| 15.8 | 90 | 01N | Galvanized duct work, 10" x 12", includes labor | LF | $26.26 |
| 15.8 | 90 | 02N | Galvanized duct work, 10" x 16", includes labor | LF | $22.67 |
| 15.8 | 90 | 03N | Galvanized duct work, 10" x 28", includes labor | LF | $42.12 |
| 15.8 | 90 | 04N | Galvanized duct work, 12" x 16", includes labor | LF | $17.52 |
| 15.8 | 90 | 05N | Galvanized duct work, 12" x 12", includes labor | EA | $35.82 |
| 15.8 | 90 | 06N | Galvanized duct work, 3 1/4" x 10", includes labor | EA | $37.44 |
| 15.9 | 10 | 000 | DUCTWORK ACCESSORIES | START | $0.00 |
| 15.9 | 10 | 001 | Ductwork accessories, volume dampers, 8" X 8" | EA | $28 |
| 15.9 | 10 | 002 | Ductwork accessories, volume dampers, 12" X 8" | EA | $31.20 |
| 15.9 | 10 | 003 | Ductwork accessories, volume dampers, 16" X 10" | EA | $37.44 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.9 | 10 | 004 | Ductwork accessories, volume dampers, 18" X 12" | EA | $44.72 |
| 15.9 | 10 | 005 | Backdrift dampers, 18" X 18" | EA | $104.00 |
| 15.9 | 10 | 006 | Backdrift dampers, 24" X 24" | EA | $156.00 |
| 15.9 | 10 | 007 | Flexible duct connection | LF | $4.00 |
| 15.9 | 10 | 008 | Remove and re-install HVAC registers, all sizes. | EA | $4.00 |
| 15.9 | 10 | 01N | Ductwork accessories, volume dampers, 12" X 18" | EA | $44.72 |
| 15.9 | 10 | 02N | Flexible duct, and connections, includes labor | LF | $39.78 |
| 15.9 | 10 | 03N | Grilles 12" x 12", includes labor | EA | $164.32 |
| 15.9 | 36 | 000 | AIR OUTLETS and INLETS | START | $0.00 |
| 15.9 | 36 | 002 | Ceiling diffusers, round, includes damper, 6" neck | EA | $30.16 |
| 15.9 | 36 | 003 | Ceiling diffusers, round, includes damper, 8" neck | EA | $33.28 |
| 15.9 | 36 | 004 | Ceiling diffusers, round, includes damper, 10" neck | EA | $38.48 |
| .9 | 36 | 005 | Ceiling diffusers, round, includes damper, 12" neck | EA | $46.80 |
| .9 | 36 | 006 | Ceiling diffusers, round, includes damper, 14" neck | EA | $50.96 |
| 15.9 | 36 | 008 | Ceiling diffusers, square, includes damper, 6" neck | EA | $75.92 |
| 15.9 | 36 | 009 | Ceiling diffusers, square, includes damper, 8" neck | EA | $85.28 |
| 15.9 | 36 | 010 | Ceiling diffusers, square, includes damper, 10" neck | EA | $109.20 |
| 15.9 | 36 | 011 | Ceiling diffusers, square, includes damper, 15" neck | EA | $135.20 |
| 15.9 | 36 | 013 | Registers, including damper, 8" X 4" | EA | $37.44 |
| 15.9 | 36 | 014 | Registers, including damper, 10" X 6" | EA | $45.76 |
| 15.9 | 36 | 015 | Registers, including damper, 12" X 6" | EA | $49.92 |
| 15.9 | 36 | 016 | Registers, includes damper, 12" X 12" | EA | $59.28 |
| 15.9 | 36 | 017 | Registers, includes damper, 18" X 8" | EA | $65.52 |
| 15.9 | 36 | 018 | Registers, includes damper, 24" X 6" | EA | $73.84 |
| 15.9 | 36 | 01N | Registers, includes damper, 12" x 12" | EA | $99.84 |
| 15.9 | 36 | 020 | Grilles, 8" X 4" | EA | $20.80 |
| 15.9 | 36 | 021 | Grilles, 12" X 6" | EA | $27.04 |
| 15.9 | 36 | 022 | Grilles, 12" X 12" | EA | $32.24 |
| 9 | 36 | 023 | Grilles, 24" x 24" | EA | $78.00 |
| 15.9 | 36 | 024 | Louvers | SF | $41.60 |
| 15.9 | 36 | 02N | Diffusers, ceiling, square damper, includes labor | EA | $109.20 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 15.9 | 40 | 01N | Gas heater, includes wiring, gas piping & roof vent (Provide manufacturer's literature for approval) | EA | $2,298.40 |
| 16.0 | 00 | 001 | Furnish and install duplex receptacle in conduit system, outlet, plate, 15' wiring maximum. | EA | $41.60 |
| 16.0 | 00 | 002 | Furnish and install wall switch in conduit system, outlet, device, plate, 15' wiring maximum. | EA | $41.60 |
| 16.0 | 00 | 003 | Furnish and install wall telephone outlet, outlet, plate, 15' conduit maximum. | EA | $41.60 |
| 16.0 | 00 | 004 | Furnish and install wall junction box in conduit system, outlet, cover, 15' conduit maximum. | EA | $22.88 |
| 16.0 | 00 | 005 | Furnish and install duplex receptacle in wiremold raceway system, outlet, device, plate, 15' wire maximum. | EA | $41.60 |
| 16.0 | 00 | 006 | Furnish and install wall switch in wiremold raceway system, box, device, plate 15' wiring maximum. | EA | $41.60 |
| 16.0 | 00 | 007 | Furnish and install wall telephone outlet in wiremold raceway system, box, plate, 15' raceway maximum. | EA | $57.20 |
| 16.0 | 00 | 008 | Furnish and install wall junction box in wiremold raceway system, box, plate, 15' raceway maximum. | EA | $57.20 |
| 16.0 | 00 | 009 | Furnish and install lighting fixture "A" complete witha maximum of 6' of conduit and 15' of wiring to a junction on ceiling. | EA | $98.80 |
| 16.0 | 00 | 010 | Furnish and install lighting fixture "B" complete witha maximum of 10' of flexible conduit and 20' of wiringto J-box in ceiling. | EA | $104.[illegible] |
| 16.0 | 00 | 011 | Furnish and install lighting fixture "C" complete witha maximum of 10' flexible conduit and 20' of wiring to J-box in ceiling. | EA | $104.00 |
| 16.0 | 00 | 012 | Furnish and install lighting fixture "D "complete witha maximum of 10' of flexible conduit and 20' of wiringto J-box in ceiling. | EA | $104.00 |
| 16.0 | 00 | 013 | Furnish and install lighting fixture "E" complete witha maximum of 10' flexible conduit and 20' of wiring to J-box in ceiling. | EA | $109.20 |
| 16.0 | 00 | 014 | Furnish and install lighting fixture "F" complete withconnection of wiring to J-box in or on ceiling. | EA | $88.40 |
| 16.0 | 00 | 015 | Furnish and install lighting fixture "G" complete withconnection of wiring to J-box in or on ceiling. | EA | $83.20 |
| 16.0 | 00 | 016 | Furnish and install lighting fixture "H" complete witha maximum of 6' conduit and 15' of wiring to a J-box on ceiling. | EA | $457.60 |
| 16.0 | 00 | 017 | Furnish and install lighting fixture "I" complete witha maximum of 6' conduit and 15' of wiring to a J-box on the ceiling. | EA | $442.00 |
| 16.0 | 00 | 018 | Furnish and install lighting fixture "J" complete witha maximum of 6' conduit and 15' of wiring to a J-box on the ceiling. | EA | $436.80 |
| 16.0 | 00 | 019 | Furnish and install lighting fixture "K" complete witha maximum conduit and 15' of wiring to a J-box on the ceiling. | EA | $431.60 |
| 16.0 | 00 | 020 | Furnish and install lighting fixture "L" complete witha maximum of 6' conduit and 15' of wiring to a J-box on the ceiling. | EA | $421.20 |
| 16.0 | 00 | 021 | Furnish and install lighting fixture "M" complete withmaximum of 6' conduit and 15' of wiring to a J-box on the ceiling. | EA | $410.80 |
| 16.0 | 00 | 022 | Furnish and install lighting fixture "N" complete witha maximum of 6' conduit and 15' of wiring to a J-box on the ceiling. | EA | $676.00 |
| 16.0 | 00 | 023 | Furnish and install lighting fixture "O" complete witha maximum of 6' conduit and 15' of wiring to a J-box on the ceiling. | EA | $676.00 |
| 16.0 | 00 | 024 | Furnish and install lighting fixture "P" complete witha maximum of 6' conduit and 15' of wiring to a J-box on the ceiling. | EA | $655.[illegible] |
| 16.0 | 00 | 025 | Furnish and install lighting fixture "Q" complete witha maximum of 6' conduit and 15' of wiring to J-box on the ceiling. | EA | $655.20 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 16.0 | 00 | 026 | Furnish and install lighting fixture "R" complete withwiring connection to J-box on the wall. | EA | $390.00 |
| 16.0 | 00 | 027 | Furnish and install lighting fixture "S" complete withwiring connection to J-box on the wall. | EA | $390.00 |
| 16.0 | 00 | 028 | Furnish and install lighting fixture "T" complete withwiring connection to J-box on the wall. | EA | $468.00 |
| 16.0 | 00 | 029 | Furnish and install lighting fixture "U" complete withwiring connection to J-box on the wall. | EA | $468.00 |
| 16.0 | 00 | 030 | Furnish and install lighting fixture "V" complete withwiring connection to J-box on the ceiling. | EA | $468.00 |
| 16.0 | 00 | 031 | Furnish and install lighting fixture "W" complete withwiring connection to J-box on the ceiling. | EA | $468.00 |
| 16.0 | 00 | 032 | Furnish and install lighting fixture "X" complete withconduit and wiring to wall switch. | EA | $374.40 |
| 16.0 | 00 | 033 | Furnish and install lighting fixture "Y" complete withwiring connection to J-box on the wall. | EA | $312.00 |
| 16.0 | 00 | 034 | Furnish and install lighting fixture "Z" complete withwiring connection to J-box on the wall. | EA | $312.00 |
| 16.0 | 00 | 035 | Furnish and install lighting fixture "AA" complete with flexible conduit wiring to J-box on the ceiling. | EA | $395.20 |
| 16.0 | 00 | 036 | Furnish and install single pole breaker in existing panelboard. | EA | $31.20 |
| 16.0 | 00 | 037 | Furnish and install two #12 THW wire. | LF | $0.41 |
| 16.0 | 00 | 038 | Furnish and install three #12 THW wire. | LF | $0.62 |
| 16.0 | 00 | 039 | Furnish and install four #12 THW wire. | LF | $0.83 |
| 16.0 | 00 | 040 | Furnish and install 1/2" EMT. | LF | $1.56 |
| 16.0 | 00 | 041 | Furnish and install 3/4" EMT. | LF | $2.08 |
| 16.0 | 00 | 042 | Furnish and install 1/2" rigid steel conduit. | LF | $3.12 |
| 16.0 | 00 | 043 | Furnish and install 3/4" rigid steel conduit. | LF | $3.43 |
| 16.0 | 00 | 044 | Furnish and install wiremold raceway No. 500. | LF | $3.12 |
| 16.0 | 00 | 045 | Furnish and install wiremold raceway No. 1500. | LF | $3.64 |
| 16.0 | 00 | 046 | Remove wall switch, outlet, device, plate, 15' wiring maximum. | EA | $13.00 |
| 16.0 | 00 | 047 | Remove duplex receptacle, outlet, device, plate, 15' wiring maximum. | EA | $13.00 |
| 16.0 | 00 | 048 | Remove 9" J-box, outlet, plate, 15' wiring maximum. | EA | $13.00 |
| 16.0 | 00 | 049 | Remove floor fitting, device and plate from U.F. race-system. | EA | $10.92 |
| 16.0 | 00 | 050 | Remove telephone outlet. (outlet, plate, 15' wiring maximum) | EA | $13.00 |
| 16.0 | 00 | 051 | Remove lay-in fluorescent fixture. (fixture, pigtail, outlet, plate, 15' wiring maximum) | EA | $20.80 |
| 16.0 | 00 | 052 | Remove pendant flourescent fixture. (fixture, stem, outlet, 15' wiring maximum) | EA | $31.20 |
| [illegible] | 00 | 053 | Remove surface fluorescent fixture. (fixture, outlet, 15' wiring maximum) | EA | $22.88 |
| 16.0 | 00 | 054 | Re-install pendant flourescent fixture.(includes outlet, 15' wiring) | EA | $46.80 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 16.0 | 00 | 055 | Remove recessed incandescent fixture. (fixture outlet, 15' wiring maximum) | EA | $26.00 |
| 16.0 | 00 | 056 | Remove surface incandescent fixture. (fixture, outlet, 15' wire maximum) | EA | $15.60 |
| 16.0 | 00 | 057 | Remove #10, #12, and #14 wire. | LF | $0.10 |
| 16.0 | 00 | 058 | Remove 1/2" EMF. | LF | $0.41 |
| 16.0 | 00 | 059 | Remove 3/4" EMF. | LF | $0.49 |
| 16.0 | 00 | 060 | Remove 1/2" rigid conduit. | LF | $0.74 |
| 16.0 | 00 | 061 | Remove 3/4" rigid conduit. | LF | $0.81 |
| 16.0 | 00 | 062 | Remove wiremold raceway No. 500. | LF | $0.56 |
| 16.0 | 00 | 063 | Remove wiremold raceway No. 1500. | LF | $0.78 |
| 16.0 | 00 | 064 | Install overhead door control, including all wiring and conduit except for power supply circuit. | EA | $249.60 |
| 16.0 | 00 | 065 | Install distribution panel. (100 amp, 3 phase, 240 volt, 30 pole, 20 twenty amp breakers) | EA | $780.00 |
| 16.0 | 00 | 066 | Install distribution panel, 225 amp, 3 phase, 240 volt, 42 pole, 36 twenty amp breakers. | EA | $1,248.00 |
| 16.0 | 00 | 067 | Furnish and install 100 amp, 2 pole, safety switch. | EA | $228.[illegible] |
| 16.0 | 00 | 068 | Furnish and install 100 amp, 3 pole, safety switch. | EA | $260.00 |
| 16.0 | 00 | 069 | Furnish and install photo sensor control. | EA | $93.60 |
| 16.0 | 00 | 070 | Furnish and install time control switch. | EA | $156.00 |
| 16.0 | 00 | 071 | Furnish and install size 00 motor starter or contactor. | EA | $187.20 |
| 16.0 | 00 | 072 | Furnish and install size 0 motor starter or contactor. | EA | $239.20 |
| 16.0 | 00 | 073 | Furnish and install size 1 motor starter or contactor. | EA | $353.60 |
| 16.0 | 00 | 074 | Furnish and install size 2 motor starter or contactor. | EA | $468.00 |
| 16.0 | 00 | 075 | Furnish and install size 0 combination starter. | EA | $572.00 |
| 16.0 | 00 | 076 | Furnish and install size 1 combination starter. | EA | $644.80 |
| 16.0 | 00 | 077 | Furnish and install size 2 combination starter. | EA | $873.60 |
| 16.0 | 00 | 078 | Furnish and install metal drain pipe heat tapes. | LF | $2.08 |
| 16.0 | 00 | 079 | Provide electric service, furnish and install pole and hook-up. | EA | $466.26 |
| 16.0 | 00 | 080 | Removal of electrical outlets and re-installation | EA | $31.20 |
| 16.0 | 00 | 081 | Add for lighting fixture Y-1, light alarms, model 2, PG 2, or approved equal. | EA | $78.00 |
| 16.0 | 00 | 082 | Furnish all labor, material, and equipment required to install a new "dedicated" electrical service from panel box to new scale locations. (includes mobilization) | LF | $13[illegible] |
| 16.0 | 00 | 083 | Minimum charge, removal of existing wiring and out- lets, terminate at ~~breaker box.~~ | JOB | $78.00 |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 16.0 | 10 | 000 | GENERAL PROVISIONS | START | $0.00 |
| 16.0 | 10 | 001 | Miscellaneous hourly labor, use only when work is not covered by line items of the particular trade for this and other related sections. Wages will be based upon prevailing wage rates for the county where the work is being performed. ELECTRICAL WORK AS DEFINED IN THE 91-9 DOL STANDARDS IS $31.36.Hr WITH A 20% PROFIT MARGIN AND A MULTIPLIE | Hr | $34.46 |
| 16.0 | 20 | 000 | WORK INCLUDED | START | $0.00 |
| 16.0 | 20 | 175 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, rigid galvanized steel, 1/2" diameter | LF | $3.56 |
| 16.0 | 20 | 177 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, rigid galvanized steel, 3/4" diameter | LF | $4.11 |
| 16.0 | 20 | 180 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, rigid galvanized steel, 1" diameter | LF | $5.15 |
| 16.0 | 20 | 183 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, rigid galvanized steel, 1 1/4" diameter | LF | $5.88 |
| 16.0 | 20 | 185 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, rigid galvanized steel, 1 1/2" diameter | LF | $6.63 |
| 16.0 | 20 | 187 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, rigid galvanized steel, 2" diameter | LF | $8.40 |
| 16.0 | 20 | 189 | CONDUIT TO 15' HIGH including all terminations, fittings, supports, and scaffolding, rigid gavanized steel, 2-1/2" diameter | LF | $13.45 |
| .0 | 20 | 191 | CONDUIT TO 15' HIGH including all terminations, fittings, supports and scaffolding, rigid galvanized steel, 3" diameter | LF | $19.75 |
| 16.0 | 20 | 193 | CONDUIT TO 15' HIGH including all terminations,fittingfittings, supports and scaffolding rigid galvanized steel 3-1/2" diameter | LF | $26.15 |
| 16.0 | 20 | 500 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, electric metallic tubing (EMT), 1/2" diameter | LF | $1.72 |
| 16.0 | 20 | 502 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, electric metallic tubing (EMT), 3/4" diameter | LF | $2.37 |
| 16.0 | 20 | 504 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, electric metallic tubing (EMT), 1" diameter | LF | $2.89 |
| 16.0 | 20 | 506 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, electric metallic tubing (EMT), 1 1/4" diameter | LF | $3.54 |
| 16.0 | 20 | 508 | Conduit to 15' high, including all terminations, fittings, supports and scaffolding, electric metallic tubing (EMT), 1 1/2" diameter | LF | $4.06 |
| 16.0 | 20 | 555 | Conduit and wiring to 15' high, including all terminations, fittings, supports, scaffolding, electric metallic tubing (EMT), and three #3 conductors, 1 1/4" diameter | 10'RN | $86.42 |
| 16.0 | 20 | F01 | Remove #12 wire, three wires. | LF | $0.18 |
| 16.0 | 20 | F02 | REMOVE 1/2" E.M.T.. | LF | $0.24 |
| 16.0 | 20 | F03 | Remove 3/4" E.M.T.. | LF | $0.29 |
| 16.0 | 20 | F04 | Remove 1/2" rigid conduit. | LF | $0.66 |
| 16.0 | 20 | F05 | Remove 3/4" rigid conduit. | LF | $0.74 |
| 16.0 | 20 | F06 | Remove wiremold raceway No. 500. | LF | $0.66 |
| 0 | 20 | F07 | Remove wiremold raceway No. 1000. | LF | $0.87 |
| 16.0 | 20 | F08 | Relocation of conduit or raceway beyond initial 15' | LF | $3.39 |

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 16.0 | 25 | 000 | GENERAL REQUIREMENTS | START | $0.00 |
| 16.0 | 30 | 000 | SUBMITTALS | START | $0.00 |
| 16.0 | 35 | 000 | PAINTING and FINISHING | START | $0.00 |
| 16.0 | 36 | 000 | SUPPORT and ELECTRICAL ITEMS | START | $0.00 |
| 16.0 | 36 | 001 | Install door buzzer. | EA | $40.00 |
| 16.0 | 36 | 002 | Furnish and install electronic smoke detectors. | EA | $50.00 |
| 16.0 | 37 | 000 | CLOSING of OPENINGS | START | $0.00 |
| 16.0 | 60 | N01 | Conduit, flexible or liquidtight, 1 1/4" | LF | $5.14 |
| 16.0 | 60 | N02 | Connectors, flexible or liquidtight conduit, 1 1/4" | EA | $22.88 |
| 16.0 | 80 | 400 | Telephone outlet, low tension, installed on existing U.F. duct | EA | $51.48 |
| 16.0 | 80 | 420 | Power outlet receptacle, installed on existing U.F. duct | EA | $57.20 |
| 16.0 | 90 | 010 | Wiremold raceway No. 500 | LF | $2.98 |
| 16.0 | 90 | 020 | Wiremold raceway No. 1000 | LF | $3 |
| 16.0 | 90 | 240 | Wiremold raceway fittings, elbows, No. 500 | EA | $7.55 |
| 16.0 | 90 | 360 | Wiremold raceway fittings, junction box, No. 1500 | EA | $19.33 |
| 16.1 | 10 | 003 | Wire 600 volt type THW, copper, solid,12 | LF | $0.30 |
| 16.1 | 10 | 004 | Wire 600 volt type THW, copper, solid, 10 | LF | $0.36 |
| 16.1 | 10 | 016 | Wire 600 volt type THW, copper, stranded, #6 | LF | $0.65 |
| 16.1 | 10 | 018 | Wire 600 volt type THW, copper, stranded, #4 | LF | $0.88 |
| 16.1 | 10 | 022 | Wire 600 volt type THW, copper, stranded, #2 | LF | $1.19 |
| 16.1 | 10 | 026 | Wire 600 volt type THW, copper, stranded, 1/0 | LF | $1.83 |
| 16.1 | 10 | 028 | Wire 600 volt type THW, copper, stranded, 2/0 | LF | $2.17 |
| 16.1 | 10 | 030 | Wire 600 volt type THW, copper, stranded, 3/0 | LF | $2.63 |
| 16.1 | 10 | 032 | Furnish and install 600 Volt Copper 500MCM cable | LF | $8.13 |
| 16.1 | 10 | F01 | Install postal furnished communications cable, 1/4". | LF | $0.49 |
| 16.1 | 20 | NEG | As specified inthe amended plans and specifications provided by Teng & Associates the contractor will supply all the labor and expertise to furnish and instinstall 1 ea 600 volt 3 wire 3 blade, 800 Amp safety breaker Square D # HU376 and 1 ea Three phase shieldedisolation transformer 480V delta primary-208Y/120V secondary Square D # 500T68HIS | Job | $26,100.00 |
| 16.2 | 10 | 000 | CONDUIT and FITTINGS | START | $0. |
| 16.2 | 10 | F01 | Cast iron junction box, 6" X 6" X 4" deep, with cast screw cover, flush with grade | EA | $114.40 |
| ~~16.2~~ | ~~10~~ | ~~F23~~ | ~~Relocate surface fluorescent fixture, fixture, outlet 15' wiring maximum.~~ | ~~EA~~ | ~~$86.94~~ |

UNITED STATES POSTAL SERVICE.

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

Mar 22, 1996

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 16.2 | 10 | F24 | Relocate pendant fluorescent fixture, fixture, outlet 15' wiring maximum. | EA | $98.38 |
| 16.2 | 11 | 000 | PRODUCTS | START | $0.00 |
| 16.2 | 15 | 000 | INSTALLATION | START | $0.00 |
| 16.2 | 20 | 000 | CONDUCTORS | START | $0.00 |
| 16.2 | 20 | 002 | Outlet boxes, steel pressed | EA | $13.61 |
| 16.2 | 21 | 000 | PRODUCTS | START | $0.00 |
| 16.2 | 25 | 000 | INSTALLATION | START | $0.00 |
| 16.2 | 30 | 000 | OUTLET BOXES | START | $0.00 |
| 16.2 | 30 | 020 | Wiring devices, toggle switch, single pole, 15 ampere | EA | $10.34 |
| 16.2 | 30 | 060 | Wiring devices, toggle switch, single pole, 3 way, 15 ampere | EA | $16.86 |
| 16.2 | 30 | 090 | Wiring devices, toggle switch, double pole, 4 way, 15 ampere | EA | $32.03 |
| 16.2 | 30 | 130 | Dimmer switch, 120 volt, incadescent, 600 watt, singlepole | EA | $25.16 |
| [illegible] 2 | 30 | 220 | Wiring devices, receptacle duplex, 120 volt grounded, 15 ampere | EA | $9.72 |
| [illegible] | 30 | 222 | Duplex ground fault recepticle in conduit system, (outlet, plate, 15' wiring maximum) | EA | $71.00 |
| 16.2 | 30 | 227 | Duplex ground fault recepticle, 120 volt, 15 Ampere | EA | $13.00 |
| 16.2 | 30 | 260 | Wiring devices, wall plates, stainless steel, single gang | EA | $5.05 |
| 16.2 | 30 | F01 | Duplex receptacle in conduit system, outlet, plate, 15' wiring maximum (quantities 1 thru 9) | EA | $69.78 |
| 16.2 | 30 | F02 | Duplex receptacle in conduit system, outlet, plate, 15' wiring maximum (quantities 10 & up) | EA | $62.92 |
| 16.2 | 30 | F03 | Single twistlock receptacle in conduit, outlet, plate,15' wiring maximum (quantities 1 - 9) | EA | $70.92 |
| 16.2 | 30 | F04 | Single twistlock receptacle in conduit, outlet, plate,15' wiring maximum (quantities 10 & up) | EA | $64.06 |
| 16.2 | 30 | F05 | Wall switch in conduit system, outlet, device, plate, 15' wiring maximum (quantities 1 - 9) | EA | $58.34 |
| 16.2 | 30 | F06 | Wall switch in conduit system, outlet, device, plate, 15' wiring maximum (quantities 10 & up) | EA | $52.62 |
| 16.2 | 30 | F07 | Wall telephone outlet in conduit system, outlet, plate, 15' wiring maximum (quantities 1 - 9) | EA | $60.63 |
| 16.2 | 30 | F08 | Wall telephone outlet in conduit system, outlet, plate, 15' wiring maximum (quantities 10 & up) | EA | $54.91 |
| 16.2 | 30 | F09 | Wall junction box in conduit system, outlet, cover, 15' wiring maximum (quantities 1 - 9) | EA | $60.63 |
| 16.2 | 30 | F10 | Wall junction box in conduit system, outlet, cover, 15' wiring maximum (quantities 10 & up) | EA | $54.91 |
| [illegible] 2 | 30 | F11 | Duplex receptacle on U.F. duct system, outlet, device,plate, 15' run wire maximum , turret is GFE, drill hole (quantities 1 - 9) | EA | $109.82 |
| 16. | 30 | F12 | Duplex receptacle on U.F. duct system, outlet, device,plate, 15' run wire maximum, turret is GFE, drill hole (quantities 10 & up) | EA | $99.52 |
| | | | | | |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 16.2 | 30 | F13 | Telephone outlet on U.F. duct system, outlet, plate, turret is GFE, drill hole (quantities 1 - 9) | EA | $101.81 |
| 16.2 | 30 | F14 | Telephone outlet on U.F. duct system, outlet, plate, turret is GFE, drill hole (quantities 10 & up) | EA | $92.66 |
| 16.2 | 30 | F15 | Duplex receptacle on U.F. duct system in existing hole, outlet, device, plate, 15' run wire maximum (Postal Service furnishes turret to contractor) | EA | $67.49 |
| 16.2 | 30 | F17 | Telephone outlet on U.F. duct system in existing hole,outlet, plate, (Postal Service furnishes turret to contractor) | EA | $59.48 |
| 16.2 | 30 | F19 | Duplex receptacle in wiremold raceway system, outlet, device, plate, 15' wire maximum (quantities 1 - 9) | EA | $74.36 |
| 16.2 | 30 | F20 | Duplex receptacle in wiremold raceway system, outlet, device, plate, 15' wire maximum (quantities 10 & up) | EA | $67.49 |
| 16.2 | 30 | F21 | Wall switch in wiremold raceway system, box, device, plate, 15' wiring maximum (quantities 1 - 9) | EA | $74.36 |
| 16.2 | 30 | F22 | Wall switch in wiremold raceway system, box, device, plate, 15' wiring maximum (quantities 10 & up) | EA | $67.49 |
| 16.2 | 30 | F23 | Wall telephone outlet in wiremold raceway system, box,plate, 15' raceway maximum (quantities 1 - 19) | EA | $59.48 |
| 16.2 | 30 | F24 | Wall telephone outlet in wiremold raceway system, box,plate, 15' raceway maximum (quantities 20 & up) | EA | $53.76 |
| 16.2 | 30 | F25 | Wall junction box in wiremold raceway system, box, plate, 15' raceway maximum | EA | $58 |
| 16.2 | 30 | F26 | Remove switch, outlet, device, plate, 15' wiring maximum. | EA | $13.58 |
| 16.2 | 30 | F27 | Remove duplex receptacle, outlet, device, plate, 15' wiring maximum. | EA | $16.29 |
| 16.2 | 30 | F28 | Remove 9" junction box, outlet, plate, 15' wiring maximum. | EA | $14.66 |
| 16.2 | 30 | F29 | Remove floor fitting from U.F. raceway system, fitting, device, plate. | EA | $9.18 |
| 16.2 | 30 | F30 | Remove telephone outlet, outlet, plate, 15' wiring maximum. | EA | $14.66 |
| 16.2 | 30 | F31 | Relocate wall switch, outlet, device, plate, 15' wiring maximum. | EA | $56.62 |
| 16.2 | 30 | F32 | Relocate duplex receptacle, outlet, device, plate, 15' wiring maximum. | EA | $67.49 |
| 16.2 | 30 | F33 | Relocate existing thermostat and sub-base, up to 25'. | EA | $58.34 |
| 16.2 | 30 | F34 | Replace existing switch with dimmer, same as 16.2 30 130. | EA | $17.16 |
| 16.2 | 30 | NEG | Furnish and install conduit expansion couplings for 4 locations in the 3 1/2" conduit run and in 2 locationsin the 1 1/2" conduit run. 2ea. 1/2" EXTB150 OR EQUAL. 4ea. 1/2" EXTB350 OR EQUAL. | JOB | $1,571.42 |
| 16.2 | 31 | 000 | PRODUCTS | START | $0.00 |
| 16.2 | 35 | 000 | INSTALLATION | START | $0.00 |
| 16.2 | 35 | 480 | Low voltage switching, switchplates, single gang, single, double, or triple switch, plastic | EA | $4.29 |
| 16.2 | 49 | 000 | OVERHEAD DOOR WIRING | START | $0.00 |
| 16.2 | 50 | 000 | LABELING and EQUIPMENT IDENTIFICATION | START | $[illegible] |
| 16.2 | 51 | 000 | PRODUCTS | START | $0.00 |
| 16.2 | 55 | 000 | INSTALLATION | START | $0.00 |

UNITED STATES POSTAL SERVICE

J0-UP96SS

# Indefinite Quantity Contract/Construction
## Unit Price Schedule
**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 16.2 | 55 | NEG | CREDIT: The project as designed called out 1 1000 Amp Trip/800 Amp shunt, safety breaker. The enclosures onsite would not allow for installation of such, Teng, the design firm has ok'ed the instllation of an 800Ampbreaker. This change was transmited verbally to the prime contractor by R. Crane and Z. Vuckorich of Teng.Confirmed telephonically to D. Manescalchi on 4/30/92 | Ea | $879.13 |
| 16.2 | 60 | 000 | GROUNDING | START | $0.00 |
| 16.3 | 50 | 015 | Panel board, 3 wire, 120/240 volts, 100 amp main lugs,10 circuits | EA | $526.24 |
| 16.3 | 50 | 030 | Panel board, 3 wire, 120/240 volts, 100 amp main lugs,20 circuits | EA | $795.08 |
| 16.3 | 50 | 035 | Panel board, 3 wire, 120/240 volts, 225 amp main lugs,24 circuits | EA | $880.88 |
| 16.3 | 50 | 055 | Panel board, 3 wire, 120/240 volts, 225 amp main lugs,42 circuits | EA | $1,344.20 |
| 16.3 | 50 | 060 | PANEL BOARDS 3 wire, 120/240 volts, 800 amp main lugs 42 circuts | EA | $4,436.00 |
| 16.3 | 50 | F00 | Single pole ground fault breaker, in existing panel board, 120 volt, 15A-50A, 10,000 AIC | EA | $38.20 |
| 16.3 | 50 | F01 | Single pole breaker in existing panelboard, 120 volt, 15A-50A, 10,000 AIC | EA | $27.45 |
| 16.3 | 50 | F02 | Two pole breaker in existing panelboard, 240 volt, 15A-50A, 10,000 AIC | EA | $37.75 |
| 16.3 | 50 | F03 | Three pole breaker in existing panelboard, 240 volt, 15A-60A, 10,000 AIC | EA | $72.07 |
| 16.3 | 50 | F04 | Three pole breaker in existing panelboard, 240 volt, 70A-225A, 22,000 AIC | EA | $453.02 |
| 16.3 | 50 | F05 | Single pole breaker in existing panelboard, 277 volt, 15A-30A, 14,000 AIC | EA | $53.76 |
| 16.3 | 50 | F06 | Three pole breaker in existing panelboard, 480 volt, 70A-225A, 25,000 AIC | EA | $453.02 |
| 16.3 | 50 | F07 | Panel board, 3 phase (NQOB) 100A, 120/208v, 12 circuit | EA | $459.88 |
| 16.3 | 50 | F08 | Panel board, 3 phase (NQOB) 100A, 120/208v, 30 circuit | EA | $824.82 |
| 16.3 | 50 | F09 | Panel board, 3 phase (NQOB) 225A, 102/208v, 32 circuit | EA | $925.49 |
| 16.3 | 50 | F10 | Panel board, 3 phase (NQOB) 225A, 120/208v, 40 circuit | EA | $1,119.97 |
| 16.3 | 50 | F11 | Panel board, 3 phase (NQOB) 100A, 277/480v, 12 circuit | EA | $736.73 |
| 16.3 | 50 | F12 | Panel board, 3 phase (NQOB) 100A, 277/480v, 30 circuit | EA | $1,320.17 |
| 16.3 | 50 | F13 | Panel board, 3 phase (NQOB) 225A, 227/480v, 32 circuit | EA | $1,481.48 |
| 16.3 | 50 | F14 | Panel board, 3 phase (NQOB) 225A, 227/480v, 40 circuit | EA | $1,792.64 |
| 16.3 | 50 | F15 | Relocate existing panelboard, up to 12 poles. | EA | $343.20 |
| 16.3 | 50 | F16 | Relocate existing panelboard, 13-42 poles. | EA | $785.92 |
| 16.4 | 00 | 000 | Electric wiring for overhead doors | EA | $2,218.66 |
| 16.4 | 20 | 000 | PANELBOARDS | START | $0.00 |
| 1 | 21 | 000 | PRODUCTS | START | $0.00 |
| 16. | 22 | 000 | INSTALLATION | START | $0.00 |

IQCCUPRS, October 1995

J0-UP96SS

UNITED STATES POSTAL SERVICE

# Indefinite Quantity Contract/Construction

## Unit Price Schedule

**Mar 22, 1996**

| Div. | Sec. | Item | Work Description | Units | Unit Price |
|---|---|---|---|---|---|
| 16.6 | 50 | 115 | Exterior lighting, wall pack, low pressure sodium, 55 watt, includes lamp | EA | $338.00 |
| 16.6 | 50 | 116 | Exterior lighting, wall pack, high pressure sodium, 70 watt, includes lamp | EA | $343.20 |
| 16.6 | 50 | 240 | Exterior fixtures, 400 watt, high pressure sodium | EA | $540.80 |
| 16.6 | 50 | 265 | Exterior lighting, roadway luminaire, includes removalof existing cobra head fixture, low pressure sodium, 135 watt, includes lamp | EA | $624.00 |
| 16.6 | 50 | 340 | Light pole, aluminum, up to 35', includes bracket | EA | $1,300.00 |
| 16.6 | 50 | F01 | Lighting standard, furnished by Postal Service, 2' 0" round or square concrete base, 2' 0" above grade, 6' 0" below grade | EA | $1,144.00 |
| 16.6 | 50 | F02 | Remove lighting standard, arms and luminaries. | EA | $486.20 |
| 16.6 | 50 | F03 | Remove concrete base for lighting standard. | EA | $343.20 |
| 16.8 | 15 | 580 | Fire alarm horn, 4", trigger actuated | EA | $62.92 |
| 16.8 | 70 | 001 | Electric cabinet unit heater, 2 KW | EA | $936.00 |
| 16.8 | 70 | 002 | Electric cabinet unit heater, 4 KW | EA | $1,040.00 |
| 16.8 | 70 | 01N | Furnish and install unit heater air switches. | EA | $132.0[illegible] |